# EXHIBIT B

Gmail   Calendar   Documents   Photos   Reader   Web   more ▾                                   Akbar Omar ▾



madad                              Search Mail   Search the Web   Show search options
                                                                   Create a filter

**Mail**
**Contacts**              Buy California Muni Bonds - www.alamocapital.com - Alamo Capital specializes in tax- free municipal bonds.   About these ads ‹ ‹ ›
**Tasks**
                          « Back to Search Results    Archive   Report spam · Delete   Move to Inbox   Labels   More actions
Compose mail
                                                                                                        ‹ Newer ›   5 of 56   Older ›
Inbox (8821)              ## Monthly & Year end Report Dec , 2009   Inbox  x   maddad 2009  x          New window
Buzz                          madded inv acent   x   rukhsana   x
Starred                                                                                                 Print all
Sent Mail                         Syed Madad to Parveen, Azra, Syed, Khalid, F  show details 1/11/10   Reply   Collapse all
Drafts (19)
                              1 .Net Profit/ Income for the month of December, 2009 was $ 880,545.51 with a Daily   Forward all
2007 august staybridge            average of $ 40,024.79 for the month.                                 Turn off highlighting
aa mileage member
abandoned property 2...           All markets advanced during the month.                               Ads
account indymac IMPT
ahmed carrim                  2 . The gross profit/ income for the year 2009 was a record $ 10,520,938.54 which   Learn Options Trading
athens 2010 jokes (1)             represents a rate of return of  26.14 %                               Get 50+ trade ideas a week from
civiltrans jayaslam (3)                                                                                 the industry's top options experts.
construction bids onter...        After adjusting for the Charitable Contribution to DIL , year end employee bonuses,   www.TheStreet.com
diamond bar land clea...          a net profit/ income of $ 10,400,938.54  ( 98.86 % of Gross Income ) was distributed
etrade account 2009               to the Investment Pool. This represents an increase of  47.34 % over the year 2008.   More about...
etrade glover kyle                                                                                      Income Tax Return »
etrade promotion2010              Our Daily average for the year was $42,280.23 as compared a daily average of   Stock Market Index »
ktry margin rate 2010             $ 29,169.69 in 2008.Our rate of return , however, dropped from 33.62 % to  26.14 %   Stock Investment »
ikram (189)                       as all markets rose during 2009, requiring us to pay premium on stock prices   Stock Investing »
impact fees ontario               thus cutting our profit margin.                                      About these links
investool
investool tutorial                During 2009 , we outperformed the major markets of DOW and S&P 500
johnson letter tim
maid info may 2010            3 . Our Investment Pool stood at $ 54,721,932.69  on December 31, 2009 as
mossberg titl report              compared to $ 36,560,993.84 on December 31, 2008.
Notes
ontario impact fees 20...         This represents an increase of  $ 18.16 Million in the Pool. Of this amount
option guide 2009                 $ 10.40 Million ( 57 % )  was net profit/ income. And $ 7.76 Millions ( 43 % )
patient cosmetic finan...         came from the new investments.
porche
porsche quote for shaz            Todate, TTM has generated a profit/ income of $ 24,675,512.46 . Of this amount
PROPERTY TAXES L...               $ 21,761,933 ( 88 % ) remains as deferred income in the Investment pool.
rukhsana (70)
SHELBY ONTARIO L...           4 . For year 2010 we are not anticipating any major change in our investment strategy:
shelby soil test
smp title report2010              We will maintain our investment level @ 10 - 15 % of the account during the day.
stb landscaping onta...
tax return                        Buy & Hold for short periods will be restricted to 3-5 % of the account.
td ameritrade 2009
TD AMERITRADE CO...               We will slowly start trading another market. However, we have not taken into
tdameritrade 2009 (40)            account any increase in return, until we see the real results.
tdameritrade client s...
tdameritrade gift card ...         Capital preservation will remain our first priority
report 2010 (1)
winfredo ventura (15)             We are aiming for a Daily Avg. of $ 50 - 55,000 range. This represents an increase
zak cpa                           of 20 % over 2009.

                                  The general consensus for 2010 is that the  US economy will grow modestly.
                                  DOW is expected to grow by 15 – 20 %
                                  We are forecasting our return to be  in 25 - 27 % range.

                              3 attachments — Download all attachments
                              📄 TRADE ACCOUNT.doc
                                 81K   View   Download
                              📄 TradeAccount.12.01.2009.pdf
                                 491K   View   Download
                              📄 TradeAccount 12.1.2009.MonthlyReport.pdf
                                 179K   View   Download

00051139

**TRADE ACCOUNT: 21524959 TTM, Inc.**
**DAILY PERFORMANCE RECORD**
**Tuesday, Jan 05,2010**

| DATE | PROFIT/LOSS | MONTHLY TOTALS |
|---|---|---|
| 12/01/2009 | $50,286.77 | |
| 12/02/2009 | $36,760.47 | |
| 12/03/2009 | $22,985.29 | |
| 12/04/2009 | $61,350.05 | |
| 12/07/2009 | $36,441.87 | |
| 12/08/2009 | $31,612.12 | |
| 12/09/2009 | $41,741.16 | |
| 12/10/2009 | $42,983.13 | |
| 12/11/2009 | $48,662.85 | |
| 12/14/2009 | $60,250.94 | |
| 12/15/2009 | $52,031.86 | |
| 12/16/2009 | $48,530.11 | |
| 12/17/2009 | $30,280.88 | |
| 12/18/2009 | $32,700.35 | |
| 12/21/2009 | $39,428.75 | |
| 12/22/2009 | $68,860.58 | |
| 12/23/2009 | $42,372.47 | |
| 12/24/2009 | $35,931.13 | |
| 12/28/2009 | $40,840.36 | |
| 12/29/2009 | $28,090.49 | |
| 12/30/2009 | $54,385.10 | |
| 12/31/2009 | $49,018.78 | |
| 12/31/2010 | ($75,000.00) | |

**NET PROFIT :**   $880,545.51

00051140

**TRADE ACCOUNT: 21524959  TTM, Inc.**
**ACCOUNT DEPOSIT & WITHDRAWLS**
**Tuesday, Jan 05,2010**

| DATE | ACCT. | DEPOSIT / WITHDRAWLS |
|------|-------|----------------------|
| 12/01/2009 | AO/RO | $228,000.00 |
| 12/03/2009 | SQM/MFT | $50,000.00 |
| 12/03/2009 | SJR | ($4,000.00) |
| 12/03/2009 | TR | ($10,000.00) |
| 12/03/2009 | AK/TK | $10,000.00 |
| 12/09/2009 | SQM/MFT | $50,000.00 |
| 12/10/2009 | AO/RO | $200,000.00 |
| 12/11/2009 | AHR/NR | ($30,000.00) |
| 12/11/2009 | ARK/RR | ($25,000.00) |
| 12/11/2009 | SQM/MFT | $100,000.00 |
| 12/14/2009 | ELV | $153,157.64 |
| 12/14/2009 | SQM/MFT | $50,000.00 |
| 12/17/2009 | AO/RO | $180,000.00 |
| 12/18/2009 | AR | ($30,000.00) |
| 12/18/2009 | RS | $10,000.00 |
| 12/18/2009 | SQM/MFT | $50,000.00 |
| 12/21/2009 | KM/SM #1 | ($80,000.00) |
| 12/21/2009 | KM/SM #2 | $80,000.00 |
| 12/21/2009 | SQM/MFT | ($82,157.64) |
| 12/21/2009 | ALDNA | $250,000.00 |
| 12/23/2009 | SJR | $50,000.00 |
| 12/24/2009 | SSM | ($50,000.00) |
| 12/24/2009 | SAM | ($50,000.00) |
| 12/24/2009 | SQM/MFT | $100,000.00 |
| | **TOTAL :** | **$1,200,000.00** |

00051141

TRADE ACCOUNT: 21524959 TTM, Inc.
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE - (Dec, 2009) (STARTING BALANCE) -- TOTAL BALANCE : $52,641,387.18**

| ACCT. | BALANCE | PERCENT | ACCT. | BALANCE | PERCENT |
|---|---|---|---|---|---|
| KBA/PBA | $8,805,000.50 | 16.726% | SQM/MFT | $6,111,758.19 | 11.610% |
| FR/MZM | $609,649.74 | 01.158% | MZM | $1,384,953.46 | 02.631% |
| AR | $5,699,419.06 | 10.827% | TR | $1,206,198.92 | 02.291% |
| SSM | $364,763.67 | 00.693% | AZM | $565,500.27 | 01.074% |
| SAM | $846,348.99 | 01.608% | SZM | $507,609.02 | 00.964% |
| KN/JK | $1,761,865.31 | 03.347% | Z.BAJJO | $58,538.38 | 00.111% |
| SIMA/N | $193,231.78 | 00.367% | SDIA/N | $160,356.11 | 00.305% |
| FRIA/N | $85,474.05 | 00.162% | ASHA/N | $75,956.16 | 00.144% |
| KM/SM #1 | $2,989,135.34 | 05.678% | J MNSR | $63,705.98 | 00.121% |
| KM/SM #2 | $140,300.38 | 00.267% | S MNSR | $7,630.56 | 00.014% |
| MBA/ABA | $1,100,227.42 | 02.090% | BAAJEES | $75,080.06 | 00.143% |
| GK | $178,751.86 | 00.340% | BW/SW | $354,810.58 | 00.674% |
| AHR/NR | $496,797.27 | 00.944% | JA/AA | $1,235,536.85 | 02.347% |
| ARK/RR | $203,654.10 | 00.387% | AK/TK | $867,935.60 | 01.649% |
| SR | $1,315,906.70 | 02.500% | OBA | $187,367.15 | 00.356% |
| SBA | $185,197.12 | 00.352% | YK | $112,724.59 | 00.214% |
| SJR | $253,329.24 | 00.481% | MMN | $360,935.18 | 00.686% |
| EIA | $171,194.81 | 00.325% | ALDNA | $874,481.52 | 01.661% |
| MFTRST | $123,849.68 | 00.235% | AM/PM | $23,561.73 | 00.045% |
| KS/ES | $119,590.89 | 00.227% | PA | $64,479.19 | 00.122% |
| AO/RO | $6,295,391.44 | 11.959% | MNI | $63,593.48 | 00.121% |
| EP | $2,252,789.15 | 04.280% | SS | $1,560,552.44 | 02.964% |
| AYO | $63,653.93 | 00.121% | SAO | $43,348.46 | 00.082% |
| SHO | $44,258.22 | 00.084% | SMP | $645,019.58 | 01.225% |
| ELV | $150,235.62 | 00.285% | AD | $56,127.22 | 00.107% |
| TQ/AQ | $275,295.07 | 00.523% | RS | $10,828.02 | 00.021% |
| NZK/IAK | $419,043.77 | 00.796% | AMK #1 | $17,025.96 | 00.032% |
| TK | $11,761.95 | 00.022% | AMK #2 | $2,470.73 | 00.005% |
| FZ | $109,741.36 | 00.208% | NZK/AMR | $27,557.39 | 00.052% |
| SAK | $81,111.79 | 00.154% | SM/PM | $22,145.45 | 00.042% |
| AKM | $546,628.71 | 01.038% | | | |
| **TOTAL :** | **$52,641,387.18** | **100.000%** | | | |

00051142

**TRADE ACCOUNT: 21524959  TTM, Inc.**
**Tuesday, Jan 05,2010**

YOUR CAPITAL SHARE/PROFIT - (12/01/2009) -- TOTAL BALANCE : $52,869,387.18

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,805,000.50 | 16.654% | $0.00 | SQM/MFT | $6,111,758.19 | 11.560% | $0.00 |
| FR/MZM | $609,649.74 | 01.153% | $0.00 | MZM | $1,384,953.46 | 02.620% | $0.00 |
| AR | $5,699,419.06 | 10.780% | $0.00 | TR | $1,206,198.92 | 02.281% | $0.00 |
| SSM | $364,763.67 | 00.690% | $0.00 | AZM | $565,500.27 | 01.070% | $0.00 |
| SAM | $846,348.99 | 01.601% | $0.00 | SZM | $507,609.02 | 00.960% | $0.00 |
| KN/JK | $1,761,865.31 | 03.332% | $0.00 | Z.BAJJO | $58,538.38 | 00.111% | $0.00 |
| SIMA/N | $193,231.78 | 00.365% | $0.00 | SDIA/N | $160,356.11. | 00.303% | $0.00 |
| FRIA/N | $85,474.05 | 00.162% | $0.00 | ASHA/N | $75,956.16 | 00.144% | $0.00 |
| KM/SM #1 | $2,989,135.34 | 05.654% | $0.00 | J MNSR | $63,705.98 | 00.120% | $0.00 |
| KM/SM #2 | $140,300.38 | 00.265% | $0.00 | S MNSR | $7,630.56 | 00.014% | $0.00 |
| MBA/ABA | $1,100,227.42 | 02.081% | $0.00 | BAAJEES | $75,080.06 | 00.142% | $0.00 |
| GK | $178,751.86 | 00.338% | $0.00 | BW/SW | $354,810.58 | 00.671% | $0.00 |
| AHR/NR | $496,797.27 | 00.940% | $0.00 | IA/AA | $1,235,536.85 | 02.337% | $0.00 |
| ARK/RR | $203,654.10 | 00.385% | $0.00 | AK/TK | $867,935.60 | 01.642% | $0.00 |
| SR | $1,315,906.70 | 02.489% | $0.00 | OBA | $187,367.15 | 00.354% | $0.00 |
| SBA | $185,197.12 | 00.350% | $0.00 | YK | $112,724.59 | 00.213% | $0.00 |
| SJR | $253,329.24 | 00.479% | $0.00 | MMN | $360,935.18 | 00.683% | $0.00 |
| EIA | $171,194.81 | 00.324% | $0.00 | ALDNA | $874,481.52 | 01.654% | $0.00 |
| MFTRST | $123,849.68 | 00.234% | $0.00 | AM/PM | $23,561.73 | 00.045% | $0.00 |
| KS/ES | $119,590.89 | 00.226% | $0.00 | PA | $64,479.19 | 00.122% | $0.00 |
| AO/RO | $6,523,391.44 | 12.339% | $0.00 | MNI | $63,593.48 | 00.120% | $0.00 |
| EP | $2,252,789.15 | 04.261% | $0.00 | SS | $1,560,552.44 | 02.952% | $0.00 |
| AYO | $63,653.93 | 00.120% | $0.00 | SAO | $43,348.46 | 00.082% | $0.00 |
| SHO | $44,258.22 | 00.084% | $0.00 | SMP | $645,019.58 | 01.220% | $0.00 |
| ELV | $150,235.62 | 00.284% | $0.00 | AD | $56,127.22 | 00.106% | $0.00 |
| TQ/AQ | $275,295.07 | 00.521% | $0.00 | RS | $10,828.02 | 00.020% | $0.00 |
| NZK/IAK | $419,043.77 | 00.793% | $0.00 | AMK #1 | $17,025.96 | 00.032% | $0.00 |
| TK | $11,761.95 | 00.022% | $0.00 | AMK #2 | $2,470.73 | 00.005% | $0.00 |
| FZ | $109,741.36 | 00.208% | $0.00 | NZK/AMR | $27,557.39 | 00.052% | $0.00 |
| SAK | $81,111.79 | 00.153% | $0.00 | SM/PM | $22,145.45 | 00.042% | $0.00 |
| AKM | $546,628.71 | 01.034% | $0.00 | | | | |
| **TOTAL :** | **$52,869,387.18** | **100.000%** | **$0.00** | | | | |

00051143

TRADE ACCOUNT: 21524959  TTM, Inc.
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (12/03/2009) -- TOTAL BALANCE :  $53,002,434.42**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,819,497.56 | 16.640% | $14,497.07 | SQM/MFT | $6,171,820.95 | 11.644% | $10,062.75 |
| FR/MZM | $610,653.51 | 01.152% | $1,003.76 | MZM | $1,387,233.73 | 02.617% | $2,280.27 |
| AR | $5,708,802.92 | 10.771% | $9,383.86 | TR | $1,198,184.87 | 02.261% | $1,985.96 |
| SSM | $365,364.24 | 00.689% | $600.57 | AZM | $566,431.35 | 01.069% | $931.07 |
| SAM | $847,742.47 | 01.599% | $1,393.48 | SZM | $508,444.78 | 00.959% | $835.76 |
| KN/JK | $1,764,766.15 | 03.330% | $2,900.84 | Z.BAJJO | $58,634.76 | 00.111% | $96.38 |
| SIMA/N | $193,549.93 | 00.365% | $318.15 | SDIA/N | $160,620.13 | 00.303% | $264.02 |
| FRIA/N | $85,614.78 | 00.162% | $140.73 | ASHA/N | $76,081.22 | 00.144% | $125.06 |
| KM/SM #1 | $2,994,056.82 | 05.649% | $4,921.49 | J MNSR | $63,810.87 | 00.120% | $104.89 |
| KM/SM #2 | $140,531.37 | 00.265% | $231.00 | S MNSR | $7,643.13 | 00.014% | $12.56 |
| MBA/ABA | $1,102,038.90 | 02.079% | $1,811.48 | BAAJEES | $75,203.67 | 00.142% | $123.62 |
| GK | $179,046.17 | 00.338% | $294.31 | BW/SW | $355,394.76 | 00.671% | $584.18 |
| AHR/NR | $497,615.23 | 00.939% | $817.96 | IA/AA | $1,237,571.11 | 02.335% | $2,034.26 |
| ARK/RR | $203,989.41 | 00.385% | $335.31 | AK/TK | $879,364.62 | 01.659% | $1,429.02 |
| SR | $1,318,073.28 | 02.487% | $2,166.59 | OBA | $187,675.64 | 00.354% | $308.49 |
| SBA | $185,502.04 | 00.350% | $304.92 | YK | $112,910.18 | 00.213% | $185.60 |
| SJR | $249,746.33 | 00.471% | $417.10 | MMN | $361,529.45 | 00.682% | $594.26 |
| EIA | $171,476.68 | 00.324% | $281.87 | ALDNA | $875,921.32 | 01.653% | $1,439.80 |
| MFTRST | $124,053.60 | 00.234% | $203.91 | AM/PM | $23,600.53 | 00.045% | $38.79 |
| KS/ES | $119,787.79 | 00.226% | $196.90 | PA | $64,585.35 | 00.122% | $106.16 |
| AO/RO | $6,534,131.94 | 12.328% | $10,740.49 | MNI | $63,698.19 | 00.120% | $104.70 |
| EP | $2,256,498.27 | 04.257% | $3,709.12 | SS | $1,563,121.83 | 02.949% | $2,569.38 |
| AYO | $63,758.73 | 00.120% | $104.80 | SAO | $43,419.83 | 00.082% | $71.37 |
| SHO | $44,331.09 | 00.084% | $72.87 | SMP | $646,081.58 | 01.219% | $1,062.00 |
| ELV | $150,482.98 | 00.284% | $247.36 | AD | $56,219.63 | 00.106% | $92.41 |
| TQ/AQ | $275,748.33 | 00.520% | $453.26 | RS | $10,845.85 | 00.020% | $17.83 |
| NZK/IAK | $419,733.70 | 00.792% | $689.94 | AMK #1 | $17,053.99 | 00.032% | $28.03 |
| TK | $11,781.32 | 00.022% | $19.37 | AMK #2 | $2,474.80 | 00.005% | $4.07 |
| FZ | $109,922.04 | 00.207% | $180.68 | NZK/AMR | $27,602.76 | 00.052% | $45.37 |
| SAK | $81,245.34 | 00.153% | $133.55 | SM/PM | $22,181.91 | 00.042% | $36.46 |
| AKM | $547,528.71 | 01.033% | $900.00 | | | | |
| **TOTAL :** | **$53,002,434.42** | **100.000%** | **$87,047.24** | | | | |

00051144

**TRADE ACCOUNT: 21524959  TTM, Inc.**
**Tuesday, Jan 05, 2010**

**YOUR CAPITAL SHARE/PROFIT - (12/09/2009) -- TOTAL BALANCE :  $53,204,823.75**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,844,854.84 | 16.624% | $39,854.34 | SQM/MFT | $6,239,565.79 | 11.727% | $27,807.59 |
| FR/MZM | $612,409.22 | 01.151% | $2,759.48 | MZM | $1,391,222.22 | 02.615% | $6,268.76 |
| AR | $5,725,216.51 | 10.761% | $25,797.45 | TR | $1,201,629.82 | 02.258% | $5,430.90 |
| SSM | $366,414.71 | 00.689% | $1,651.04 | AZM | $568,059.91 | 01.068% | $2,559.64 |
| SAM | $850,179.84 | 01.598% | $3,830.86 | SZM | $509,906.62 | 00.958% | $2,297.61 |
| KN/JK | $1,769,840.09 | 03.326% | $7,974.78 | Z.BAJJO | $58,803.34 | 00.111% | $264.96 |
| SIMA/N | $194,106.41 | 00.365% | $874.63 | SDIA/N | $161,081.93 | 00.303% | $725.82 |
| FRIA/N | $85,860.94 | 00.161% | $386.88 | ASHA/N | $76,299.97 | 00.143% | $343.80 |
| KM/SM #1 | $3,002,665.15 | 05.644% | $13,529.81 | J MNSR | $63,994.34 | 00.120% | $288.35 |
| KM/SM #2 | $140,935.42 | 00.265% | $635.05 | S MNSR | $7,665.10 | 00.014% | $34.54 |
| MBA/ABA | $1,105,207.41 | 02.077% | $4,979.99 | BAAJEES | $75,419.90 | 00.142% | $339.84 |
| GK | $179,560.95 | 00.337% | $809.09 | BW/SW | $356,416.57 | 00.670% | $1,605.99 |
| AHR/NR | $499,045.94 | 00.938% | $2,248.67 | IA/AA | $1,241,129.30 | 02.333% | $5,592.45 |
| ARK/RR | $204,575.91 | 00.385% | $921.81 | AK/TK | $881,892.92 | 01.658% | $3,957.31 |
| SR | $1,321,862.93 | 02.484% | $5,956.23 | OBA | $188,215.24 | 00.354% | $848.09 |
| SBA | $186,035.38 | 00.350% | $838.26 | YK | $113,234.82 | 00.213% | $510.23 |
| SJR | $250,464.39 | 00.471% | $1,135.15 | MMN | $362,568.89 | 00.681% | $1,633.71 |
| EIA | $171,969.70 | 00.323% | $774.88 | ALDNA | $878,439.71 | 01.651% | $3,958.19 |
| MFTRST | $124,410.27 | 00.234% | $560.58 | AM/PM | $23,668.38 | 00.044% | $106.65 |
| KS/ES | $120,132.19 | 00.226% | $541.31 | PA | $64,771.04 | 00.122% | $291.85 |
| AO/RO | $6,552,918.47 | 12.316% | $29,527.02 | MNI | $63,881.33 | 00.120% | $287.85 |
| EP | $2,262,986.02 | 04.253% | $10,196.87 | SS | $1,567,616.02 | 02.946% | $7,063.58 |
| AYO | $63,942.05 | 00.120% | $288.12 | SAO | $43,544.67 | 00.082% | $196.21 |
| SHO | $44,458.55 | 00.084% | $200.33 | SMP | $647,939.15 | 01.218% | $2,919.57 |
| ELV | $150,915.64 | 00.284% | $680.02 | AD | $56,381.27 | 00.106% | $254.05 |
| TQ/AQ | $276,541.15 | 00.520% | $1,246.08 | RS | $10,877.04 | 00.020% | $49.01 |
| NZK/IAK | $420,940.50 | 00.791% | $1,896.73 | AMK #1 | $17,103.02 | 00.032% | $77.07 |
| TK | $11,815.19 | 00.022% | $53.24 | AMK #2 | $2,481.91 | 00.005% | $11.18 |
| FZ | $110,238.08 | 00.207% | $496.73 | NZK/AMR | $27,682.12 | 00.052% | $124.73 |
| SAK | $81,478.93 | 00.153% | $367.14 | SM/PM | $22,245.69 | 00.042% | $100.24 |
| AKM | $549,102.93 | 01.032% | $2,474.22 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL :** | **$53,204,823.75** | **100.000%** | **$239,436.57** | | | | |

**TRADE ACCOUNT: 21524959  TTM, Inc.**
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (12/10/2009) -- TOTAL BALANCE :  $53,446,564.91**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,851,793.96 | 16.562% | $46,793.46 | SQM/MFT | $6,244,460.96 | 11.684% | $32,702.76 |
| FR/MZM | $612,889.68 | 01.147% | $3,239.93 | MZM | $1,392,313.68 | 02.605% | $7,360.22 |
| AR | $5,729,708.16 | 10.720% | $30,289.10 | TR | $1,202,572.54 | 02.250% | $6,373.63 |
| SSM | $366,702.17 | 00.686% | $1,938.51 | AZM | $568,505.58 | 01.064% | $3,005.31 |
| SAM | $850,846.84 | 01.592% | $4,497.85 | SZM | $510,306.67 | 00.955% | $2,697.65 |
| KN/JK | $1,771,228.60 | 03.314% | $9,363.29 | Z.BAJJO | $58,849.47 | 00.110% | $311.10 |
| SIMA/N | $194,258.69 | 00.363% | $1,026.91 | SDIA/N | $161,208.31 | 00.302% | $852.20 |
| FRIA/N | $85,928.30 | 00.161% | $454.24 | ASHA/N | $76,359.83 | 00.143% | $403.66 |
| KM/SM #1 | $3,005,020.85 | 05.622% | $15,885.52 | J MNSR | $64,044.54 | 00.120% | $338.56 |
| KM/SM #2 | $141,045.99 | 00.264% | $745.61 | S MNSR | $7,671.12 | 00.014% | $40.55 |
| MBA/ABA | $1,106,074.49 | 02.069% | $5,847.07 | BAAJEES | $75,479.07 | 00.141% | $399.01 |
| GK | $179,701.83 | 00.336% | $949.96 | BW/SW | $356,696.19 | 00.667% | $1,885.61 |
| AHR/NR | $499,437.46 | 00.934% | $2,640.19 | IA/AA | $1,242,103.01 | 02.324% | $6,566.16 |
| ARK/RR | $204,736.41 | 00.383% | $1,082.30 | AK/TK | $882,584.79 | 01.651% | $4,649.19 |
| SR | $1,322,899.98 | 02.475% | $6,993.28 | OBA | $188,362.90 | 00.352% | $995.75 |
| SBA | $186,181.34 | 00.348% | $984.22 | YK | $113,323.65 | 00.212% | $599.07 |
| SJR | $250,660.88 | 00.469% | $1,331.65 | MMN | $362,853.34 | 00.679% | $1,918.16 |
| EIA | $172,104.61 | 00.322% | $909.80 | ALDNA | $879,128.88 | 01.645% | $4,647.36 |
| MFTRST | $124,507.87 | 00.233% | $658.19 | AM/PM | $23,686.95 | 00.044% | $125.22 |
| KS/ES | $120,226.44 | 00.225% | $635.56 | PA | $64,821.86 | 00.121% | $342.67 |
| AO/RO | $6,758,059.48 | 12.645% | $34,668.03 | MNI | $63,931.44 | 00.120% | $337.96 |
| EP | $2,264,761.42 | 04.237% | $11,972.26 | SS | $1,568,845.87 | 02.935% | $8,293.43 |
| AYO | $63,992.21 | 00.120% | $338.28 | SAO | $43,578.84 | 00.082% | $230.37 |
| SHO | $44,493.43 | 00.083% | $235.21 | SMP | $648,447.49 | 01.213% | $3,427.90 |
| ELV | $151,034.04 | 00.283% | $798.41 | AD | $56,425.50 | 00.106% | $298.28 |
| TQ/AQ | $276,758.10 | 00.518% | $1,463.03 | RS | $10,885.57 | 00.020% | $57.54 |
| NZK/IAK | $421,270.74 | 00.788% | $2,226.97 | AMK #1 | $17,116.44 | 00.032% | $90.48 |
| TK | $11,824.46 | 00.022% | $62.51 | AMK #2 | $2,483.86 | 00.005% | $13.13 |
| FZ | $110,324.57 | 00.206% | $583.21 | NZK/AMR | $27,703.84 | 00.052% | $146.45 |
| SAK | $81,542.85 | 00.153% | $431.06 | SM/PM | $22,263.14 | 00.042% | $117.69 |
| AKM | $549,533.72 | 01.028% | $2,905.01 | | | | |

| TOTAL : | $53,446,564.91 | 100.000% | $281,177.73 | | | | |

00051146

**TRADE ACCOUNT: 21524959  TTM, Inc.**
**Tuesday, Jan 05, 2010**

**YOUR CAPITAL SHARE/PROFIT - (12/11/2009) -- TOTAL BALANCE :  $53,534,548.04**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,858,912.80 | 16.548% | $53,912.30 | SQM/MFT | $6,349,482.92 | 11.861% | $37,724.72 |
| FR/MZM | $613,382.58 | 01.146% | $3,732.84 | MZM | $1,393,443.42 | 02.603% | $8,479.96 |
| AR | $5,734,316.14 | 10.711% | $34,897.08 | TR | $1,203,539.68 | 02.248% | $7,340.77 |
| SSM | $366,997.09 | 00.686% | $2,233.42 | AZM | $568,962.79 | 01.063% | $3,462.51 |
| SAM | $851,531.12 | 01.591% | $5,182.13 | SZM | $510,717.07 | 00.954% | $3,108.05 |
| KN/JK | $1,772,653.07 | 03.311% | $10,787.76 | Z.BAJJO | $58,896.80 | 00.110% | $358.43 |
| SIMA/N | $194,414.92 | 00.363% | $1,183.14 | SDIA/N | $161,337.96 | 00.301% | $981.85 |
| FRIA/N | $85,997.41 | 00.161% | $523.35 | ASHA/N | $76,421.24 | 00.143% | $465.07 |
| KM/SM #1 | $3,007,437.57 | 05.618% | $18,302.23 | J MNSR | $64,096.05 | 00.120% | $390.07 |
| KM/SM #2 | $141,159.42 | 00.264% | $859.05 | S MNSR | $7,677.29 | 00.014% | $46.72 |
| MBA/ABA | $1,106,964.02 | 02.068% | $6,736.60 | BAAJEES | $75,539.77 | 00.141% | $459.71 |
| GK | $179,846.35 | 00.336% | $1,094.48 | BW/SW | $356,983.06 | 00.667% | $2,172.48 |
| AHR/NR | $469,839.12 | 00.878% | $3,041.85 | IA/AA | $1,243,101.95 | 02.322% | $7,565.09 |
| ARK/RR | $179,901.06 | 00.336% | $1,246.96 | AK/TK | $883,294.59 | 01.650% | $5,358.99 |
| SR | $1,323,963.89 | 02.473% | $8,057.19 | OBA | $188,514.39 | 00.352% | $1,147.23 |
| SBA | $186,331.07 | 00.348% | $1,133.95 | YK | $113,414.79 | 00.212% | $690.20 |
| SJR | $250,862.47 | 00.469% | $1,533.24 | MMN | $363,145.16 | 00.678% | $2,209.98 |
| EIA | $172,243.03 | 00.322% | $1,048.21 | ALDNA | $879,835.90 | 01.643% | $5,354.38 |
| MFTRST | $124,608.00 | 00.233% | $758.32 | AM/PM | $23,706.00 | 00.044% | $144.27 |
| KS/ES | $120,323.13 | 00.225% | $732.25 | PA | $64,873.99 | 00.121% | $394.80 |
| AO/RO | $6,763,494.49 | 12.634% | $40,103.04 | MNI | $63,982.86 | 00.120% | $389.38 |
| EP | $2,266,582.80 | 04.234% | $13,793.65 | SS | $1,570,107.58 | 02.933% | $9,555.14 |
| AYO | $64,043.68 | 00.120% | $389.75 | SAO | $43,613.88 | 00.081% | $265.42 |
| SHO | $44,529.21 | 00.083% | $270.99 | SMP | $648,968.99 | 01.212% | $3,949.40 |
| ELV | $151,155.50 | 00.282% | $919.88 | AD | $56,470.88 | 00.105% | $343.66 |
| TQ/AQ | $276,980.68 | 00.517% | $1,685.61 | RS | $10,894.32 | 00.020% | $66.30 |
| NZK/IAK | $421,609.54 | 00.788% | $2,565.77 | AMK #1 | $17,130.21 | 00.032% | $104.25 |
| TK | $11,833.97 | 00.022% | $72.02 | AMK #2 | $2,485.86 | 00.005% | $15.13 |
| FZ | $110,413.29 | 00.206% | $671.94 | NZK/AMR | $27,726.12 | 00.052% | $168.73 |
| SAK | $81,608.43 | 00.152% | $496.64 | SM/PM | $22,281.05 | 00.042% | $135.59 |
| AKM | $549,975.67 | 01.027% | $3,346.96 | | | | |

| TOTAL : | $53,534,548.04 | 100.000% | $324,160.86 |
|---|---|---|---|

00051147

TRADE ACCOUNT: 21524959  TTM, Inc.
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (12/14/2009) -- TOTAL BALANCE :  $53,786,368.53**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,866,965.54 | 16.486% | $61,965.05 | SQM/MFT | $6,405,254.59 | 11.909% | $43,496.40 |
| FR/MZM | $613,940.14 | 01.141% | $4,290.40 | MZM | $1,394,700.05 | 02.593% | $9,746.59 |
| AR | $5,739,528.63 | 10.671% | $40,109.57 | TR | $1,204,633.70 | 02.240% | $8,434.78 |
| SSM | $367,330.69 | 00.683% | $2,567.02 | AZM | $569,479.97 | 01.059% | $3,979.70 |
| SAM | $852,305.16 | 01.585% | $5,956.17 | SZM | $511,181.31 | 00.950% | $3,572.29 |
| KN/JK | $1,774,264.41 | 03.299% | $12,399.10 | Z.BAJIO | $58,950.34 | 00.110% | $411.96 |
| SIMA/N | $194,591.65 | 00.362% | $1,359.87 | SDIA/N | $161,484.61 | 00.300% | $1,128.50 |
| FRIA/N | $86,075.58 | 00.160% | $601.52 | ASHA/N | $76,490.70 | 00.142% | $534.54 |
| KM/SM #1 | $3,010,171.33 | 05.597% | $21,035.99 | J MNSR | $64,154.31 | 00.119% | $448.33 |
| KM/SM #2 | $141,287.74 | 00.263% | $987.36 | S MNSR | $7,684.26 | 00.014% | $53.70 |
| MBA/ABA | $1,107,970.25 | 02.060% | $7,742.83 | BAAJEES | $75,608.43 | 00.141% | $528.37 |
| GK | $180,009.83 | 00.335% | $1,257.96 | BW/SW | $357,307.55 | 00.664% | $2,496.97 |
| AHR/NR | $470,266.20 | 00.874% | $3,468.93 | IA/AA | $1,244,231.92 | 02.313% | $8,695.07 |
| ARK/RR | $180,064.59 | 00.335% | $1,410.49 | AK/TK | $884,097.51 | 01.644% | $6,161.90 |
| SR | $1,325,167.37 | 02.464% | $9,260.67 | OBA | $188,685.75 | 00.351% | $1,318.59 |
| SBA | $186,500.44 | 00.347% | $1,303.32 | YK | $113,517.88 | 00.211% | $793.30 |
| SJR | $251,090.51 | 00.467% | $1,761.27 | MMN | $363,475.26 | 00.676% | $2,540.08 |
| EIA | $172,399.59 | 00.321% | $1,204.78 | ALDNA | $880,635.67 | 01.637% | $6,154.15 |
| MFTRST | $124,721.27 | 00.232% | $871.59 | AM/PM | $23,727.55 | 00.044% | $165.82 |
| KS/ES | $120,432.51 | 00.224% | $841.62 | PA | $64,932.96 | 00.121% | $453.77 |
| AO/RO | $6,769,642.49 | 12.586% | $46,251.05 | MNI | $64,041.02 | 00.119% | $447.54 |
| EP | $2,268,643.12 | 04.218% | $15,853.97 | SS | $1,571,534.81 | 02.922% | $10,982.36 |
| AYO | $64,101.89 | 00.119% | $447.96 | SAO | $43,653.53 | 00.081% | $305.06 |
| SHO | $44,569.69 | 00.083% | $311.47 | SMP | $649,558.90 | 01.208% | $4,539.31 |
| ELV | $304,450.54 | 00.566% | $1,057.28 | AD | $56,522.21 | 00.105% | $394.99 |
| TQ/AQ | $277,232.45 | 00.515% | $1,937.38 | RS | $10,904.23 | 00.020% | $76.20 |
| NZK/IAK | $421,992.78 | 00.785% | $2,949.01 | AMK #1 | $17,145.78 | 00.032% | $119.82 |
| TK | $11,844.73 | 00.022% | $82.77 | AMK #2 | $2,488.12 | 00.005% | $17.39 |
| FZ | $110,513.66 | 00.205% | $772.30 | NZK/AMR | $27,751.32 | 00.052% | $193.93 |
| SAK | $81,682.61 | 00.152% | $570.82 | SM/PM | $22,301.30 | 00.041% | $155.85 |
| AKM | $550,475.60 | 01.023% | $3,846.89 | | | | |

| TOTAL : | $53,786,368.53 | 100.000% | $372,823.71 |
|---|---|---|---|

00051148

TRADE ACCOUNT: 21524959 TTM, Inc.
Tuesday, Jan 05,2010

YOUR CAPITAL SHARE/PROFIT - (12/17/2009) -- TOTAL BALANCE :  $54,127,181.44

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,893,476.40 | 16.431% | $88,475.90 | SQM/MFT | $6,424,405.31 | 11.869% | $62,647.12 |
| FR/MZM | $615,775.73 | 01.138% | $6,125.99 | MZM | $1,398,869.98 | 02.584% | $13,916.52 |
| AR | $5,756,688.93 | 10.635% | $57,269.87 | TR | $1,208,235.37 | 02.232% | $12,036.45 |
| SSM | $368,428.95 | 00.681% | $3,665.28 | AZM | $571,182.63 | 01.055% | $5,682.36 |
| SAM | $854,853.42 | 01.579% | $8,504.43 | SZM | $512,709.66 | 00.947% | $5,100.64 |
| KN/JK | $1,779,569.18 | 03.288% | $17,703.87 | Z.BAIJO | $59,126.59 | 00.109% | $588.22 |
| SIMA/N | $195,173.44 | 00.361% | $1,941.66 | SDIA/N | $161,967.43 | 00.299% | $1,611.32 |
| FRIA/N | $86,332.93 | 00.160% | $858.87 | ASHA/N | $76,719.40 | 00.142% | $763.24 |
| KM/SM #1 | $3,019,171.27 | 05.578% | $30,035.94 | J MNSR | $64,346.12 | 00.119% | $640.14 |
| KM/SM #2 | $141,710.17 | 00.262% | $1,409.79 | S MNSR | $7,707.24 | 00.014% | $76.67 |
| MBA/ABA | $1,111,282.91 | 02.053% | $11,055.49 | BAAJEES | $75,834.49 | 00.140% | $754.43 |
| GK | $180,548.03 | 00.334% | $1,796.16 | BW/SW | $358,375.85 | 00.662% | $3,565.27 |
| AHR/NR | $471,672.23 | 00.871% | $4,874.96 | IA/AA | $1,247,951.99 | 02.306% | $12,415.13 |
| ARK/RR | $180,602.96 | 00.334% | $1,948.85 | AK/TK | $886,740.82 | 01.638% | $8,805.22 |
| SR | $1,329,129.42 | 02.456% | $13,222.72 | OBA | $189,249.89 | 00.350% | $1,882.73 |
| SBA | $187,058.05 | 00.346% | $1,860.93 | YK | $113,857.29 | 00.210% | $1,132.70 |
| SJR | $251,841.23 | 00.465% | $2,511.99 | MMN | $364,561.99 | 00.674% | $3,626.81 |
| EIA | $172,915.04 | 00.319% | $1,720.23 | ALONA | $883,268.63 | 01.632% | $8,787.11 |
| MFTRST | $125,094.17 | 00.231% | $1,244.49 | AM/PM | $23,798.49 | 00.044% | $236.76 |
| KS/ES | $120,792.58 | 00.223% | $1,201.69 | PA | $65,127.10 | 00.120% | $647.91 |
| AO/RO | $6,969,882.68 | 12.877% | $66,491.23 | MNI | $64,232.49 | 00.119% | $639.01 |
| EP | $2,275,426.01 | 04.204% | $22,636.86 | SS | $1,576,233.45 | 02.912% | $15,681.01 |
| AYO | $64,293.55 | 00.119% | $639.62 | SAO | $43,784.04 | 00.081% | $435.58 |
| SHO | $44,702.94 | 00.083% | $444.72 | SMP | $651,500.98 | 01.204% | $6,481.40 |
| ELV | $305,360.80 | 00.564% | $1,967.54 | AD | $56,691.21 | 00.105% | $563.99 |
| TQ/AQ | $278,061.34 | 00.514% | $2,766.27 | RS | $10,936.83 | 00.020% | $108.80 |
| NZK/IAK | $423,254.47 | 00.782% | $4,210.71 | AMK #1 | $17,197.04 | 00.032% | $171.08 |
| TK | $11,880.14 | 00.022% | $118.19 | AMK #2 | $2,495.56 | 00.005% | $24.83 |
| FZ | $110,844.08 | 00.205% | $1,102.72 | NZK/AMR | $27,834.29 | 00.051% | $276.91 |
| SAK | $81,926.83 | 00.151% | $815.04 | SM/PM | $22,367.98 | 00.041% | $222.53 |
| AKM | $552,121.44 | 01.020% | $5,492.73 | | | | |

| TOTAL : | $54,127,181.44 | 100.000% | $533,636.62 |
|---|---|---|---|

**TRADE ACCOUNT: 21524959  TTM, Inc.**
Tuesday, Jan 05, 2010

**YOUR CAPITAL SHARE/PROFIT - (12/18/2009) -- TOTAL BALANCE :  $54,187,462.32**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,898,451.76 | 16.422% | $93,451.26 | SQM/MFT | $6,477,999.38 | 11.955% | $66,241.18 |
| FR/MZM | $616,120.22 | 01.137% | $6,470.48 | MZM | $1,399,652.57 | 02.583% | $14,699.11 |
| AR | $5,729,909.45 | 10.574% | $60,490.39 | TR | $1,208,911.30 | 02.231% | $12,712.39 |
| SSM | $368,635.06 | 00.680% | $3,871.39 | AZM | $571,502.17 | 01.055% | $6,001.90 |
| SAM | $855,331.66 | 01.578% | $8,982.67 | SZM | $512,996.49 | 00.947% | $5,387.47 |
| KN/JK | $1,780,564.74 | 03.286% | $18,699.44 | Z.BAJJO | $59,159.67 | 00.109% | $621.29 |
| SIMA/N | $195,282.63 | 00.360% | $2,050.85 | SDIA/N | $162,058.04 | 00.299% | $1,701.93 |
| FRIA/N | $86,381.23 | 00.159% | $907.17 | ASHA/N | $76,762.32 | 00.142% | $806.16 |
| KM/SM #1 | $3,020,860.32 | 05.575% | $31,724.98 | J MNSR | $64,382.12 | 00.119% | $676.14 |
| KM/SM #2 | $141,789.44 | 00.262% | $1,489.07 | S MNSR | $7,711.55 | 00.014% | $80.99 |
| MBA/ABA | $1,111,904.61 | 02.052% | $11,677.19 | BAAJEES | $75,876.92 | 00.140% | $796.86 |
| GK | $180,649.03 | 00.333% | $1,897.17 | BW/SW | $358,576.34 | 00.662% | $3,765.76 |
| AHR/NR | $471,936.10 | 00.871% | $5,138.83 | IA/AA | $1,248,650.14 | 02.304% | $13,113.28 |
| ARK/RR | $180,703.99 | 00.333% | $2,049.89 | AK/TK | $887,236.90 | 01.637% | $9,301.30 |
| SR | $1,329,872.98 | 02.454% | $13,966.28 | OBA | $189,355.76 | 00.349% | $1,988.61 |
| SBA | $187,162.70 | 00.345% | $1,965.58 | YK | $113,920.98 | 00.210% | $1,196.39 |
| SJR | $251,982.12 | 00.465% | $2,652.88 | MMN | $364,765.94 | 00.673% | $3,830.76 |
| EIA | $173,011.78 | 00.319% | $1,816.96 | ALDNA | $883,762.77 | 01.631% | $9,281.25 |
| MFTRST | $125,164.15 | 00.231% | -$1,314.47 | AM/PM | $23,811.81 | 00.044% | $250.07 |
| KS/ES | $120,860.16 | 00.223% | $1,269.27 | PA | $65,163.53 | 00.120% | $684.35 |
| AO/RO | $6,973,781.90 | 12.870% | $70,390.46 | MNI | $64,268.43 | 00.119% | $674.95 |
| EP | $2,276,698.97 | 04.202% | $23,909.82 | SS | $1,577,115.26 | 02.910% | $16,562.81 |
| AYO | $64,329.52 | 00.119% | $675.59 | SAO | $43,808.54 | 00.081% | $460.08 |
| SHO | $44,727.95 | 00.083% | $469.73 | SMP | $651,865.45 | 01.203% | $6,845.87 |
| ELV | $305,531.63 | 00.564% | $2,138.37 | AD | $56,722.92 | 00.105% | $595.70 |
| TQ/AQ | $278,216.89 | 00.513% | $2,921.83 | RS | $20,942.95 | 00.039% | $114.92 |
| NZK/IAK | $423,491.26 | 00.782% | $4,447.49 | AMK #1 | $17,206.66 | 00.032% | $180.70 |
| TK | $11,886.79 | 00.022% | $124.83 | AMK #2 | $2,496.95 | 00.005% | $26.22 |
| FZ | $110,906.09 | 00.205% | $1,164.73 | NZK/AMR | $27,849.87 | 00.051% | $292.48 |
| SAK | $81,972.66 | 00.151% | $860.87 | SM/PM | $22,380.49 | 00.041% | $235.04 |
| AKM | $552,430.31 | 01.019% | $5,801.61 | | | | |

| TOTAL : | $54,187,462.32 | 100.000% | $563,917.50 |
|---|---|---|---|

00051150

TRADE ACCOUNT: 21524959  TTM, Inc.
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (12/21/2009) -- TOTAL BALANCE :  $54,388,005.03**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,903,821.68 | 16.371% | $98,821.18 | SQM/MFT | $6,399,751.00 | 11.767% | $70,150.44 |
| FR/MZM | $616,492.03 | 01.134% | $6,842.28 | MZM | $1,400,497.21 | 02.575% | $15,543.75 |
| AR | $5,733,367.26 | 10.542% | $63,948.20 | TR | $1,209,640.84 | 02.224% | $13,441.92 |
| SSM | $368,857.52 | 00.678% | $4,093.85 | AZM | $571,847.05 | 01.051% | $6,346.78 |
| SAM | $855,847.82 | 01.574% | $9,498.83 | SZM | $513,306.07 | 00.944% | $5,697.05 |
| KN/JK | $1,781,639.25 | 03.276% | $19,773.95 | Z.BAJJO | $59,195.37 | 00.109% | $656.99 |
| SIMA/N | $195,400.48 | 00.359% | $2,168.70 | SDIA/N | $162,155.84 | 00.298% | $1,799.73 |
| FRIA/N | $86,433.36 | 00.159% | $959.30 | ASHA/N | $76,808.64 | 00.141% | $852.48 |
| KM/SM #1 | $2,942,683.31 | 05.411% | $33,547.97 | J MNSR | $64,420.97 | 00.118% | $714.99 |
| KM/SM #2 | $221,875.01 | 00.408% | $1,574.63 | S MNSR | $7,716.20 | 00.014% | $85.64 |
| MBA/ABA | $1,112,575.60 | 02.046% | $12,348.19 | BAAJEES | $75,922.70 | 00.140% | $842.65 |
| GK | $180,758.05 | 00.332% | $2,006.19 | BW/SW | $358,792.73 | 00.660% | $3,982.15 |
| AHR/NR | $472,220.90 | 00.868% | $5,423.63 | IA/AA | $1,249,403.66 | 02.297% | $13,866.80 |
| ARK/RR | $180,813.04 | 00.332% | $2,158.94 | AK/TK | $887,772.32 | 01.632% | $9,836.71 |
| SR | $1,330,675.52 | 02.447% | $14,768.82 | OBA | $189,470.03 | 00.348% | $2,102.88 |
| SBA | $187,275.64 | 00.344% | $2,078.52 | YK | $113,989.73 | 00.210% | $1,265.14 |
| SJR | $252,134.18 | 00.464% | $2,804.95 | MMN | $364,986.07 | 00.671% | $4,050.88 |
| EIA | $173,116.18 | 00.318% | $1,921.37 | ALDNA | $1,134,296.09 | 02.086% | $9,814.57 |
| MFTRST | $125,239.68 | 00.230% | $1,390.00 | AM/PM | $23,826.17 | 00.044% | $264.44 |
| KS/ES | $120,933.09 | 00.222% | $1,342.20 | PA | $65,202.86 | 00.120% | $723.67 |
| AO/RO | $6,977,990.35 | 12.830% | $74,598.91 | MNI | $64,307.21 | 00.118% | $713.73 |
| EP | $2,278,072.89 | 04.189% | $25,283.73 | SS | $1,578,067.00 | 02.901% | $17,514.55 |
| AYO | $64,368.34 | 00.118% | $714.41 | SAO | $43,834.98 | 00.081% | $486.51 |
| SHO | $44,754.94 | 00.082% | $496.72 | SMP | $652,258.83 | 01.199% | $7,239.25 |
| ELV | $305,716.01 | 00.562% | $2,322.75 | AD | $56,757.15 | 00.104% | $629.93 |
| TQ/AQ | $278,384.79 | 00.512% | $3,089.72 | RS | $20,955.59 | 00.039% | $127.56 |
| NZK/IAK | $423,746.82 | 00.779% | $4,703.05 | AMK #1 | $17,217.04 | 00.032% | $191.09 |
| TK | $11,893.96 | 00.022% | $132.01 | AMK #2 | $2,498.46 | 00.005% | $27.73 |
| FZ | $110,973.02 | 00.204% | $1,231.66 | NZK/AMR | $27,866.67 | 00.051% | $309.28 |
| SAK | $82,022.13 | 00.151% | $910.34 | SM/PM | $22,394.00 | 00.041% | $248.55 |
| AKM | $552,763.69 | 01.016% | $6,134.98 | | | | |
| **TOTAL :** | **$54,388,005.03** | **100.000%** | **$596,617.85** | | | | |

00051151

TRADE ACCOUNT: 21524959  TTM, Inc.
Tuesday, Jan 05, 2010

YOUR CAPITAL SHARE/PROFIT - (12/23/2009) -- TOTAL BALANCE :  $54,546,294.36

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,921,549.65 | 16.356% | $116,549.15 | SQM/MFT | $6,412,493.23 | 11.756% | $82,892.68 |
| FR/MZM | $617,719.49 | 01.132% | $8,069.75 | MZM | $1,403,285.67 | 02.573% | $18,332.21 |
| AR | $5,744,782.69 | 10.532% | $75,363.63 | TR | $1,212,049.30 | 02.222% | $15,850.38 |
| SSM | $369,591.94 | 00.678% | $4,828.27 | AZM | $572,985.63 | 01.050% | $7,485.36 |
| SAM | $857,551.86 | 01.572% | $11,202.87 | SZM | $514,328.09 | 00.943% | $6,719.07 |
| KN/JK | $1,785,186.59 | 03.273% | $23,321.28 | Z.BAJJO | $59,313.23 | 00.109% | $774.85 |
| SIMA/N | $195,789.53 | 00.359% | $2,557.75 | SDIA/N | $162,478.70 | 00.298% | $2,122.59 |
| FRIA/N | $86,605.45 | 00.159% | $1,131.39 | ASHA/N | $76,961.57 | 00.141% | $1,005.41 |
| KM/SM #1 | $2,948,542.34 | 05.406% | $39,407.00 | J MNSR | $64,549.24 | 00.118% | $843.26 |
| KM/SM #2 | $222,316.77 | 00.408% | $2,016.40 | S MNSR | $7,731.57 | 00.014% | $101.00 |
| MBA/ABA | $1,114,790.80 | 02.044% | $14,563.38 | BAAJEES | $76,073.87 | 00.139% | $993.81 |
| GK | $181,117.95 | 00.332% | $2,366.08 | BW/SW | $359,507.10 | 00.659% | $4,696.52 |
| AHR/NR | $473,161.11 | 00.867% | $6,363.84 | IA/AA | $1,251,891.29 | 02.295% | $16,354.43 |
| ARK/RR | $181,173.05 | 00.332% | $2,518.95 | AK/TK | $889,539.92 | 01.631% | $11,604.32 |
| SR | $1,333,324.96 | 02.444% | $17,418.26 | OBA | $189,847.27 | 00.348% | $2,480.12 |
| SBA | $187,648.52 | 00.344% | $2,451.40 | YK | $114,216.69 | 00.209% | $1,492.10 |
| SJR | $302,636.19 | 00.555% | $3,306.96 | MMN | $365,712.77 | 00.670% | $4,777.59 |
| EIA | $173,460.87 | 00.318% | $2,266.05 | ALDNA | $1,136,554.53 | 02.084% | $12,073.01 |
| MFTRST | $125,489.04 | 00.230% | $1,639.36 | AM/PM | $23,873.61 | 00.044% | $311.88 |
| KS/ES | $121,173.88 | 00.222% | $1,582.99 | PA | $65,332.68 | 00.120% | $853.49 |
| AO/RO | $6,991,883.89 | 12.818% | $88,492.45 | MNI | $64,435.25 | 00.118% | $841.77 |
| EP | $2,282,608.65 | 04.185% | $29,819.49 | SS | $1,581,209.01 | 02.899% | $20,656.57 |
| AYO | $64,496.50 | 00.118% | $842.57 | SAO | $43,922.25 | 00.081% | $573.79 |
| SHO | $44,844.05 | 00.082% | $585.83 | SMP | $653,557.51 | 01.198% | $8,537.93 |
| ELV | $306,324.71 | 00.562% | $2,931.45 | AD | $56,870.16 | 00.104% | $742.94 |
| TQ/AQ | $278,939.07 | 00.511% | $3,644.00 | RS | $20,997.31 | 00.038% | $169.28 |
| NZK/IAK | $424,590.52 | 00.778% | $5,546.76 | AMK #1 | $17,251.32 | 00.032% | $225.37 |
| TK | $11,917.64 | 00.022% | $155.69 | AMK #2 | $2,503.43 | 00.005% | $32.70 |
| FZ | $111,193.97 | 00.204% | $1,452.61 | NZK/AMR | $27,922.16 | 00.051% | $364.77 |
| SAK | $82,185.44 | 00.151% | $1,073.65 | SM/PM | $22,438.59 | 00.041% | $293.13 |
| AKM | $553,864.27 | 01.015% | $7,235.56 | | | | |

| TOTAL : | $54,546,294.36 | 100.000% | $704,907.18 |
|---|---|---|---|

00051152

TRADE ACCOUNT: 21524959 TTM, Inc.
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (12/24/2009) -- TOTAL BALANCE :  $54,588,666.83**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,928,480.06 | 16.356% | $123,479.56 | SQM/MFT | $6,517,474.56 | 11.939% | $87,874.01 |
| FR/MZM | $618,199.35 | 01.132% | $8,549.61 | MZM | $1,404,375.77 | 02.573% | $19,422.31 |
| AR | $5,749,245.33 | 10.532% | $79,826.27 | TR | $1,212,990.84 | 02.222% | $16,791.92 |
| SSM | $319,879.04 | 00.586% | $5,115.37 | AZM | $573,430.74 | 01.050% | $7,930.46 |
| SAM | $808,218.02 | 01.481% | $11,869.03 | SZM | $514,727.63 | 00.943% | $7,118.61 |
| KN/JK | $1,786,573.35 | 03.273% | $24,708.05 | Z.BAJJO | $59,359.31 | 00.109% | $820.93 |
| SIMA/N | $195,941.62 | 00.359% | $2,709.84 | SDIA/N | $162,604.91 | 00.298% | $2,248.80 |
| FRIA/N | $86,672.73 | 00.159% | $1,198.67 | ASHA/N | $77,021.36 | 00.141% | $1,065.19 |
| KM/SM #1 | $2,950,832.82 | 05.406% | $41,697.48 | J MNSR | $64,599.38 | 00.118% | $893.40 |
| KM/SM #2 | $222,489.47 | 00.408% | $2,189.10 | S MNSR | $7,737.57 | 00.014% | $107.01 |
| MBA/ABA | $1,115,656.79 | 02.044% | $15,429.37 | BAAJEES | $76,132.97 | 00.139% | $1,052.91 |
| GK | $181,258.64 | 00.332% | $2,506.78 | BW/SW | $359,786.37 | 00.659% | $4,975.79 |
| AHR/NR | $473,528.67 | 00.867% | $6,731.40 | IA/AA | $1,252,863.78 | 02.295% | $17,326.92 |
| ARK/RR | $181,313.79 | 00.332% | $2,659.68 | AK/TK | $890,230.93 | 01.631% | $12,295.32 |
| SR | $1,334,360.71 | 02.444% | $18,454.01 | OBA | $189,994.75 | 00.348% | $2,627.60 |
| SBA | $187,794.29 | 00.344% | $2,597.17 | YK | $114,305.41 | 00.209% | $1,580.83 |
| SJR | $302,871.29 | 00.555% | $3,542.05 | MMN | $365,996.86 | 00.670% | $5,061.68 |
| EIA | $173,595.62 | 00.318% | $2,400.80 | ALDNA | $1,137,437.43 | 02.084% | $12,955.91 |
| MFTRST | $125,586.53 | 00.230% | $1,736.84 | AM/PM | $23,892.16 | 00.044% | $330.43 |
| KS/ES | $121,268.01 | 00.222% | $1,677.12 | PA | $65,383.43 | 00.120% | $904.24 |
| AO/RO | $6,997,315.30 | 12.818% | $93,923.86 | MNI | $64,485.30 | 00.118% | $891.82 |
| EP | $2,284,381.81 | 04.185% | $31,592.66 | SS | $1,582,437.32 | 02.899% | $21,884.87 |
| AYO | $64,546.60 | 00.118% | $892.67 | SAO | $43,956.37 | 00.081% | $607.91 |
| SHO | $44,878.89 | 00.082% | $620.67 | SMP | $654,065.21 | 01.198% | $9,045.63 |
| ELV | $306,562.67 | 00.562% | $3,169.40 | AD | $56,914.34 | 00.104% | $787.12 |
| TQ/AQ | $279,155.75 | 00.511% | $3,860.68 | RS | $21,013.62 | 00.038% | $185.60 |
| NZK/IAK | $424,920.35 | 00.778% | $5,876.59 | AMK #1 | $17,264.73 | 00.032% | $238.77 |
| TK | $11,926.90 | 00.022% | $164.95 | AMK #2 | $2,505.38 | 00.005% | $34.65 |
| FZ | $111,280.35 | 00.204% | $1,538.99 | NZK/AMR | $27,943.85 | 00.051% | $386.46 |
| SAK | $82,249.28 | 00.151% | $1,137.50 | SM/PM | $22,456.02 | 00.041% | $310.56 |
| AKM | $554,294.52 | 01.015% | $7,665.81 | | | | |
| **TOTAL :** | **$54,588,666.83** | **100.000%** | **$747,279.65** | | | | |

00051153

**TRADE ACCOUNT: 21524959  TTM, Inc.**
Tuesday, Jan 05,2010

**YOUR CAPITAL SHARE/PROFIT - (ENDING BALANCE) -- TOTAL BALANCE : $54,721,932.69**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $8,950,276.92 | 16.356% | $145,276.42 | SQM/MFT | $6,533,385.50 | 11.939% | $103,784.95 |
| FR/MZM | $619,708.54 | 01.132% | $10,058.80 | MZM | $1,407,804.23 | 02.573% | $22,850.77 |
| AR | $5,763,280.81 | 10.532% | $93,861.75 | TR | $1,215,952.08 | 02.222% | $19,753.16 |
| SSM | $320,659.95 | 00.586% | $5,896.28 | AZM | $574,830.64 | 01.050% | $9,330.36 |
| SAM | $810,191.10 | 01.481% | $13,842.11 | SZM | $515,984.22 | 00.943% | $8,375.20 |
| KN/JK | $1,790,934.87 | 03.273% | $29,069.56 | Z.BAJJO | $59,504.22 | 00.109% | $965.84 |
| SIMA/N | $196,419.97 | 00.359% | $3,188.19 | SDIA/N | $163,001.87 | 00.298% | $2,645.76 |
| FRIA/N | $86,884.32 | 00.159% | $1,410.26 | ASHA/N | $77,209.39 | 00.141% | $1,253.22 |
| KM/SM #1 | $2,958,036.61 | 05.406% | $48,901.27 | J MNSR | $64,757.09 | 00.118% | $1,051.10 |
| KM/SM #2 | $223,032.63 | 00.408% | $2,732.26 | S MNSR | $7,756.46 | 00.014% | $125.90 |
| MBA/ABA | $1,118,380.41 | 02.044% | $18,152.99 | BAAJEES | $76,318.83 | 00.139% | $1,238.77 |
| GK | $181,701.15 | 00.332% | $2,949.28 | BW/SW | $360,664.71 | 00.659% | $5,854.13 |
| AHR/NR | $474,684.69 | 00.867% | $7,887.41 | IA/AA | $1,255,922.36 | 02.295% | $20,385.50 |
| ARK/RR | $181,756.43 | 00.332% | $3,102.32 | AK/TK | $892,404.22 | 01.631% | $14,468.62 |
| SR | $1,337,618.25 | 02.444% | $21,711.55 | OBA | $190,458.58 | 00.348% | $3,091.43 |
| SBA | $188,252.75 | 00.344% | $3,055.62 | YK | $114,584.46 | 00.209% | $1,859.88 |
| SJR | $303,610.68 | 00.555% | $4,281.44 | MMN | $366,890.36 | 00.670% | $5,955.18 |
| EIA | $174,019.41 | 00.318% | $2,824.60 | ALDNA | $1,140,214.22 | 02.084% | $15,732.70 |
| MFTRST | $125,893.12 | 00.230% | $2,043.43 | AM/PM | $23,950.49 | 00.044% | $388.75 |
| KS/ES | $121,564.05 | 00.222% | $1,973.17 | PA | $65,543.05 | 00.120% | $1,063.86 |
| AO/RO | $7,014,397.66 | 12.818% | $111,006.22 | MNI | $64,642.73 | 00.118% | $1,049.25 |
| EP | $2,289,958.62 | 04.185% | $37,169.46 | SS | $1,586,300.48 | 02.899% | $25,748.04 |
| AYO | $64,704.18 | 00.118% | $1,050.25 | SAO | $44,063.68 | 00.081% | $715.22 |
| SHO | $44,988.45 | 00.082% | $730.23 | SMP | $655,661.96 | 01.198% | $10,642.38 |
| ELV | $307,311.07 | 00.562% | $3,917.81 | AD | $57,053.28 | 00.104% | $926.06 |
| TQ/AQ | $279,837.25 | 00.511% | $4,542.18 | RS | $21,064.92 | 00.038% | $236.90 |
| NZK/IAK | $425,957.70 | 00.778% | $6,913.93 | AMK #1 | $17,306.87 | 00.032% | $280.92 |
| TK | $11,956.02 | 00.022% | $194.06 | AMK #2 | $2,511.49 | 00.005% | $40.77 |
| FZ | $111,552.01 | 00.204% | $1,810.66 | NZK/AMR | $28,012.07 | 00.051% | $454.68 |
| SAK | $82,450.08 | 00.151% | $1,338.29 | SM/PM | $22,510.84 | 00.041% | $365.38 |
| AKM | $555,647.70 | 01.015% | $9,019.00 | | | | |

| TOTAL : | $54,721,932.69 | 100.000% | $880,545.51 |
|---|---|---|---|

00051154

TRADE ACCOUNT: 21524959  TTM, Inc.
CURRENT INVESTMENT LEVEL
Tuesday, Jan 05,2010

4. Current Investment Level  =        $32,960,000.00

| ACCT. | BALANCE. | ACCT. | BALANCE. |
|---|---|---|---|
| KBA/PBA #1 | $2,027,000.00 | SQM/MFT | $2,731,497 |
| KBA/PBA #2 | $699,000.00 | AZM | $250,000 |
| KBA/PBA #3 | $800,000.00 | SZM | $200,000 |
| KBA/PBA #4 | $1,450,000.00 | SSM | $300,000 |
| AR | $2,090,250.00 | SAM | $300,000 |
| TR | $360,000.00 | FR/MZM | $300,000 |
| KN/JK | $477,388.97 | MZM | $850,000 |
| SIMA/N | $136,200.00 | SDIA/N | $112,926 |
| FRIA/N | $63,500.00 | ASHA/N | $56,000 |
| KM/SM #1 | $1,560,000.00 | J MNSR | $37,000 |
| KM/SM #2 | $200,000.00 | S MNSR | $5,000 |
| BAAJEES | $40,000.00 | MBA/ABA | $1,036,630 |
| Z BAJJO | $33,500.00 | GK | $125,000 |
| AHR/NR | $360,000.00 | IA/AA | $900,000 |
| ARK/RR | $125,000.00 | AK/TK | $507,827 |
| SR | $920,345.00 | OBA | $140,000 |
| SBA | $140,000.00 | YK | $72,000 |
| SJR | $281,000.00 | MMN | $300,000 |
| EIA | $120,000.00 | ALDNA | $1,000,000 |
| BW/SW | $290,000.00 | AM/PM | $20,000 |
| KS/ES | $100,000.00 | PA | $50,000 |
| AO/RO | $5,703,419.92 | SMP | $538,617 |
| ELV | $276,157.64 | EP | $1,841,618 |
| SS | $1,267,390.05 | AYO | $51,767 |
| SAO | $35,345.19 | SHO | $36,120 |
| MNI | $50,000.00 | MFTRST | $100,000 |
| TQ/AQ | $250,000.00 | AD | $50,000 |
| AMK #1 | $15,000.00 | NZK/IAK | $375,000 |
| AMK #2 | $0.00 | NZK/AMR | $25,000 |
| RS | $20,000.00 | FZ | $100,000 |
| TK | $10,500.00 | SAK | $80,000 |
| SM/PM | $22,000.00 | AKM | $545,000 |

TRADE ACCOUNT: 21524959 TTM, Inc.
CAPITAL GAIN TODAY
Tuesday, Jan 05,2010

7. Capital Gain today:

$1,175,715.98  (2005 & 2006)
$6,039,791.94  (2007)
$7,059,065.70  (2008)
$10,400,938.54  (2009 today)

| ACCT. | CAPITAL GAIN. | ACCT. | CAPITAL GAIN. |
|---|---|---|---|
| KBA/PBA | $1,959,872.58 | SQM/MFT | $1,170,178.96 |
| FR/MZM | $127,309.03 | MZM | $289,046.07 |
| AR | $1,214,303.33 | TR | $263,419.96 |
| SSM | $70,659.95 | AZM | $118,081.01 |
| SAM | $176,604.99 | SZM | $112,147.91 |
| KN/JK | $388,596.74 | Z.BAJJO | $12,111.24 |
| SIMA/N | $40,376.76 | SDIA/N | $33,509.79 |
| FRIA/N | $16,269.44 | ASHA/N | $14,282.10 |
| KM/SM #1 | $631,094.74 | J MNSR | $13,315.54 |
| KM/SM #2 | $22,317.45 | S MNSR | $1,637.40 |
| MBA/ABA | $27,306.18 | BAAJEES | $15,709.81 |
| GK | $37,349.48 | BW/SW | $61,497.25 |
| AHR/NR | $114,684.69 | IA/AA | $266,650.54 |
| ARK/RR | $31,449.19 | AK/TK | $202,729.42 |
| SR | $277,333.89 | OBA | $34,616.39 |
| SBA | $31,760.86 | YK | $25,833.58 |
| SJR | $21,746.08 | MMN | $55,181.53 |
| EIA | $35,770.25 | ALDNA | $122,235.31 |
| MFTRST | $25,893.12 | AM/PM | $3,077.45 |
| KS/ES | $19,942.54 | PA | $13,497.85 |
| AO/RO | $1,211,995.86 | MNI | $13,308.21 |
| EP | $433,482.37 | SS | $305,961.64 |
| AYO | $12,549.73 | SAO | $8,482.14 |
| SHO | $8,636.18 | SMP | $117,044.47 |
| ELV | $31,153.43 | AD | $7,053.28 |
| TQ/AQ | $29,837.25 | RS | $1,064.92 |
| NZK/IAK | $50,957.70 | AMK #1 | $2,306.57 |
| TK | $1,456.02 | AMK #2 | $2,931.08 |
| FZ | $11,552.01 | NZK/AMR | $2,592.48 |
| MBA/ABA | $35,564.19 | SAK | $2,450.08 |
| SM/PM | $510.84 | AKM | $10,647.70 |

**TRADE ACCOUNT: 21524959  TTM, Inc.**
**DAILY PERFORMANCE RECORD**
Tuesday, Jan 05,2010

| DAYS TRADED | DATE | PROFIT/LOSS | MONTHLY TOTALS |
|---|---|---|---|
| 968 | 12/01/2009 | $50,286.77 | |
| 969 | 12/02/2009 | $36,760.47 | |
| 970 | 12/03/2009 | $22,985.29 | |
| 971 | 12/04/2009 | $61,350.05 | |
| 972 | 12/07/2009 | $36,441.87 | |
| 973 | 12/08/2009 | $31,612.12 | |
| 974 | 12/09/2009 | $41,741.16 | |
| 975 | 12/10/2009 | $42,983.13 | |
| 976 | 12/11/2009 | $48,662.85 | |
| 977 | 12/14/2009 | $60,250.94 | |
| 978 | 12/15/2009 | $52,031.86 | |
| 979 | 12/16/2009 | $48,530.11 | |
| 980 | 12/17/2009 | $30,280.88 | |
| 981 | 12/18/2009 | $32,700.35 | |
| 982 | 12/21/2009 | $39,428.75 | |
| 983 | 12/22/2009 | $68,860.58 | |
| 984 | 12/23/2009 | $42,372.47 | |
| 985 | 12/24/2009 | $35,931.13 | |
| 986 | 12/28/2009 | $40,840.36 | |
| 987 | 12/29/2009 | $28,090.49 | |
| 988 | 12/30/2009 | $54,385.10 | |
| 989 | 12/31/2009 | $49,018.78 | |
| 990 | 12/31/2010 | ($75,000.00) | |
| | | **NET PROFIT:** | **$880,545.51** |

00051157

TRADE ACCOUNT: 21524959  TTM, Inc.
MONTHLY PERFORMANCE RECORD
Tuesday, Jan 05,2010

| MONTHLY/YEAR | DAYS TRADED | PROFIT/LOSS | YEARLY TOTALS |
|---|---|---|---|
| 11/2005 | 5 | $4,703.68 | |
| 12/2005 | 21 | $20,762.59 | $25,466.27 |
| | | | |
| 01/2006 | 20 | $19,104.30 | |
| 02/2006 | 19 | $35,594.25 | |
| 03/2006 | 23 | $66,075.85 | |
| 04/2006 | 17 | $63,549.85 | |
| 05/2006 | 16 | $68,720.95 | |
| 06/2006 | 21 | $96,375.14 | |
| 07/2006 | 14 | $73,498.75 | |
| 08/2006 | 19 | $97,692.45 | |
| 09/2006 | 19 | $120,777.83 | |
| 10/2006 | 17 | $120,161.80 | |
| 11/2006 | 21 | $175,388.22 | |
| 12/2006 | 20 | $212,310.92 | $1,149,250.31 |
| | | | |
| 01/2007 | 20 | $266,471.55 | |
| 02/2007 | 19 | $318,168.05 | |
| 03/2007 | 22 | $386,033.57 | |
| 04/2007 | 20 | $484,819.89 | |
| 05/2007 | 22 | $486,301.25 | |
| 06/2007 | 21 | $493,625.08 | |
| 07/2007 | 21 | $500,861.89 | |
| 08/2007 | 23 | $507,649.27 | |
| 09/2007 | 19 | $453,836.38 | |
| 10/2007 | 23 | $896,433.25 | |
| 11/2007 | 20 | $594,090.90 | |
| 12/2007 | 20 | $651,500.86 | $6,039,791.94 |

00051158

TRADE ACCOUNT: 21524959  TTM, Inc.
MONTHLY PERFORMANCE RECORD
Tuesday, Jan 05,2010

| MONTHLY/YEAR | DAYS TRADED | PROFIT/LOSS | YEARLY TOTALS |
|---|---|---|---|
| 01/2008 | 22 | $368,711.49 | |
| 02/2008 | 20 | $436,921.43 | |
| 03/2008 | 17 | $389,047.58 | |
| 04/2008 | 21 | $565,283.92 | |
| 05/2008 | 21 | $716,730.06 | |
| 06/2008 | 21 | $570,430.48 | |
| 07/2008 | 20 | $671,933.41 | |
| 08/2008 | 19 | $463,748.81 | |
| 09/2008 | 21 | $785,530.95 | |
| 10/2008 | 23 | $736,585.38 | |
| 11/2008 | 19 | $577,245.74 | |
| 12/2008 | 18 | $776,896.45 | $7,059,065.70 |
| 01/2009 | 20 | $793,093.61 | |
| 02/2009 | 19 | $869,194.34 | |
| 03/2009 | 22 | $1,049,235.45 | |
| 04/2009 | 21 | $1,017,433.92 | |
| 05/2009 | 20 | $945,668.93 | |
| 06/2009 | 22 | $836,062.24 | |
| 07/2009 | 19 | $878,721.75 | |
| 08/2009 | 21 | $637,465.34 | |
| 09/2009 | 20 | $668,722.32 | |
| 10/2009 | 20 | $1,001,479.22 | |
| 11/2009 | 20 | $823,316.21 | |
| 12/2009 | 23 | $880,545.51 | $10,400,938.84 |

00051159

TRADE ACCOUNT: 21524959  TTM, Inc.
SUMMARY
December ,2009

1.  Net Capital Gain for this Month

2.  Your Share of Capital Gain for this ?

| | | | |
|---|---|---|---|
| KBA/PBA | $145,276.42 | | |
| FR/MZM | $10,058.80 | | |
| AR | $93,861.75 | | |
| SSM | $5,896.28 | | |
| SAM | $13,842.11 | | |
| KN/JK | $29,069.56 | Z.BAJJO | |
| SIMA/N | $3,188.19 | SDIA/N | $2,645.76 |
| FRIA/N | $1,410.26 | ASHA/N | $1,253.22 |
| KM/SM #1 | $48,901.27 | J MNSR | $1,051.10 |
| KM/SM #2 | $2,732.26 | S MNSR | $125.90 |
| MBA/ABA | $18,152.99 | BAAJEES | $1,238.77 |
| GK | $2,949.28 | BW/SW | $5,854.13 |
| AHR/NR | $7,887.41 | IA/AA | $20,385.50 |
| ARK/RR | $3,102.32 | AK/TK | $14,468.62 |
| SR | $21,711.55 | OBA | $3,091.43 |
| SBA | $3,055.62 | YK | $1,859.88 |
| SJR | $4,281.44 | MMN | $5,955.18 |
| EIA | $2,824.60 | ALDNA | $15,732.70 |
| MFTRST | $2,043.43 | AM/PM | $388.75 |
| KS/ES | $1,973.17 | PA | $1,063.86 |
| AO/RO | $111,006.22 | MNI | $1,049.25 |
| EP | $37,169.46 | SS | $25,748.04 |
| AYO | $1,050.25 | SAO | $715.22 |
| SHO | $730.23 | SMP | $10,642.38 |
| ELV | $3,917.81 | AD | $926.06 |
| TQ/AQ | $4,542.18 | RS | $236.90 |
| NZK/IAK | $6,913.93 | AMK #1 | $280.92 |
| TK | $194.06 | AMK #2 | $40.77 |
| FZ | $1,810.66 | NZK/AMR | $454.68 |
| SAK | $1,338.29 | SM/PM | $365.38 |
| AKM | $9,019.00 | | |

TRADE ACCOUNT: 21524959   TTM, Inc.
SUMMARY, Thursday, Dec 31, 2009

Return on Investment Level of  $ 31,660 K Avg. = $42,105.52    ( 33 % )
Days Traded            = 1            ( Nov 30 ,2009 )
Daily Average            = $ 42,105.52
Monthly Income Generation Rate    = $ 877,198
Compounded Return on Avg. Account Value of  $ 52,558.8 K     ( 20 % )

Return on Investment Level of  $ 31,911 K Avg. = $171,382.58    ( 34 % )
Days Traded            = 4            ( Dec 01,2009 – Dec 04,2009 )
Daily Average            = $ 42,845.64
Monthly Income Generation Rate    = $ 892,617
Compounded Return on Avg. Account Value of  $ 52,940.9 K     ( 20 % )

Return on Investment Level of  $ 32,052.8 K Avg. = $201,441.13  ( 31 % )
Days Traded            = 5            ( Dec 07 ,2009 – Dec 11, 2009 )
Daily Average            = $ 40,288.22
Monthly Income Generation Rate    = $ 839,338
Compounded Return on Avg. Account Value of  $ 53,269.3 K     ( 19 % )

Return on Investment Level of  $ 32,463.8 K Avg. = $223,794.14  ( 34 % )
Days Traded            = 5            ( Dec 14 ,2009 – Dec 18, 2009 )
Daily Average            = $ 44,758.82
Monthly Income Generation Rate    = $ 932,475
Compounded Return on Avg. Account Value of  $ 53,949.5 K     ( 21 % )

Return on Investment Level of  $ 32,776.5 K Avg. = $186,592.93  ( 36 % )
Days Traded            = 4            ( Dec 21 ,2009 – Dec 24, 2009 )
Daily Average            = $ 46,648.23
Monthly Income Generation Rate    = $ 971,838
Compounded Return on Avg. Account Value of  $ 54,451.4 K     ( 21 % )

Return on Investment level of  $ 32,860.K Avg.

Profit todate
———————     x     Trading days/year
Days traded

$97,334.73
———————     x     250     = $ 10,526,380     ( 19 %)
4
Compounded Return on Avg. Account Value of  $ 54,743.8 K     ( 11 % )
Daily Average            = $ 24,333.68
Monthly Income Generation Rate    = $506,951

00051161

TRADE ACCOUNT: 21524959  TTM, Inc.
PERFORMANCE SUMMARY
Thursday , Dec 31 , 2009

Ist Trading Day                    Wednesday , November 23, 2005

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|
| | | | | | |

Investment Level = $ 29,970,000 - $ 30,305,000

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|
| 36 | 09/04/2009 | $ 123,354.22 | $ 30,838.55 | $ 30,838.55 | $ 48,564.68 |
| 37 | 09/11/2009 | $ 128,761.52 | $ 32,190.38 | $ 31,514.46 | $ 41,323.06 |
| 38 | 09/18/2009 | $ 149,799.58 | $ 29,959.91 | $ 30,878.10 | $ 45,924.81 |
| 39 | 09/25/2009 | $ 101,291.47 | $ 25,322.86 | $ 29,570.98 | $ 31,315.50 |
| 40 | 09/30/2009 | $ 166,015.53 | $ 55,338.51 | $ 33,436.11 | $ 87,921.11 |

Investment Level = $ 30,233,000 - $ 31,294,000

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|
| 40 | 10/01/2009 | $  23,121.20 | $ 23,121.20 | $ 23,121.20 | $ 23,121.20 |
| 41 | 10/09/2009 | $ 184,540.70 | $ 46,135.17 | $ 41,532.38 | $ 59,750.10 |
| 42 | 10/16/2009 | $ 243,669.07 | $ 48,733.81 | $ 45,133.09 | $ 63,290.38 |
| 43 | 10/23/2009 | $ 222,188.47 | $ 44,437.69 | $ 44,901.29 | $ 61,774.71 |
| 44 | 10/30/2009 | $ 327,959.78 | $ 65,591.95 | $ 50,073.95 | $113,246.02 |

Investment Level = $ 30,575,000 - $ 31,660,000

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|
| 45 | 11/06/2009 | $ 205,954.01 | $ 41,190.80 | $ 41,190.80 | $ 51,288.97 |
| 46 | 11/13/2009 | $ 218,754.35 | $ 43,750.87 | $ 42,470.83 | $ 71,368.24 |
| 47 | 11/20/2009 | $ 197,054.65 | $ 39,410.93 | $ 41,450.86 | $ 54,789.15 |
| 48 | 11/27/2009 | $ 159,447.68 | $ 39,861.92 | $ 41,116.35 | $ 50,931.25 |
| 49 | 11/30/2009 | $  42,105.52 | $ 42,105.52 | $ 41,165.81 | $ 42,105.52 |

Investment Level = $ 31,660,000 - $ 32,860,000

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|
| 49 | 12/04/2009 | $ 171,382.58 | $ 42,845.64 | $ 42,845.64 | $ 61,350.05 |
| 50 | 12/11/2009 | $ 201,441.13 | $ 40,288.22 | $ 41,424.85 | $ 60,250.94 |
| 51 | 12/18/2009 | $ 223,794.14 | $ 44,758.82 | $ 42,615.56 | $ 52,031.86 |
| 52 | 12/25/2009 | $ 186,592.93 | $ 46,648.23 | $ 43,511.71 | $ 68,860.58 |
| 53 | 12/31/2009 | $  97,334.73 | $ 24,333.68 | $ 40,024.79 | $ 54,385.10 |

RATE OF RETURN CALCULATIONS

| Simple Rate of Return | = Average Profit | x 100 x | Trading days per year |
|---|---|---|---|

$$\text{Simple Rate of Return} = \frac{\text{Average Profit}}{\text{Average Invested Capital}} \times 100 \times \text{Trading days per year}$$

$$\text{Compounded Rate of Return} = \frac{\text{Average Profit}}{\text{Avg Capital including Profit}} \times 100 \times \text{Trading days per year}$$

Simple Return todate

Average Invested Capital = $13,714,946.0x 967 + $31,888.0 K x 2 +
$ 31,934.00 Kx 4 + $ 31,984 K x 1 + $32,184 K x 1
$ 32,229 K x 1 + $ 32,432.1 K x 3 +$32,612.1K x1
$ 32,592.1 K x1 + $32,760 K x2 + 32,810 K x 1
$ 32,960.0 K x1

$$\overline{\phantom{989 \text{ days traded}}}$$
989  days traded

= $ 13,997,984.0                12/31/09

Average Profit        = $ 24,675,512.46

$$\overline{989 \text{ days traded}}$$

= $ 24,949.96                12/31/09

Rate of Return       = $ 24,949.96        x 100 x 250

$$\overline{\$13,997,984.0}$$

= 45 %

Compounded Return      Avg. Capital   23,097,140.0        12/31/09
(891  days)

Avg. Profit        27,499.32        12/31/09

Rate of Return       = $ 27,499.32      x 100 x 250

$$\overline{\$ 23,097,140.00}$$

= 30 %

00051163

TRADE ACCOUNT: 21524959  TTM, Inc.
SUMMARY- HIGHLIGHTS  RATE OF RETURN
TRADING RECORDS
Sunday , Jan 10 , 2010

Ist Trading Day                    Wednesday , November 23, 2005
                                   Initial Investment = $ 100,000


1 . TTM's Worst Loss   =  - 509.00    Nov 27, 2006

      Rate of Return todate          Dow Jones      +18.82 %  NASDAQ   + 43.88 %
                                     S& P 500       +23.45 %  OUR        + 25.85 %


2 . AVG. ANNUALIZED RATE OF RETURN todate

      AVG. ANNUALIZED          = 45 %            Recorded since 11/23/05
      SIMPLE RETURN todate                       ( 989 days-  $24,949.96 Avg.)
      ( Avg. Investment= $13,997,984.0 )

      AVG. ANNUALIZED          = 30%             Recorded since 04/13/06
      COMPOUNDED RETURN todate                   ( 891 days - $27,499.32  Avg.)
      ( Avg. Investment incl Profits = $23,097,140.0 )


3 . Best Month            $1,049,235.45      Mar, 2009 ( 22 days traded)
      2nd Best            $1,017,433.92      Apr , 2009( 21 days traded)
    Current Income Generation Rate   $  506,951.00       per month

4 . Best Week             $ 355,836.72       Ending Mar 27, 2009
      2nd Best            $ 327,959.78       Ending Oct 30, 2009
      This week          $ 97,334.73        Ending Nov 27, 2009

5 . Best Day              $ 188,419.93       Apr  20, 2009
      2nd Best            $ 175,084.91       Mar  23, 2008

00051164

**SCHNESE, BRIAN J (LA) (FBI)**

| | |
|---|---|
| **From:** | Sughra Raza [sughra.raza@gmail.com] |
| **Sent:** | Thursday, December 01, 2011 11:45 AM |
| **To:** | Marc S. Harris |
| **Subject:** | Fwd: Monthly Report for October, 2010 and Activities Update |
| **Attachments:** | TradeAccount.10.01.2010.pdf; TRADE ACCOUNT.doc; TradeAccount.10.01.2010.MonthlyReport.pdf |

---------- Forwarded message ----------
From: **Syed Madad** <qaisar2452@yahoo.com>
Date: Thu, Nov 4, 2010 at 2:19 PM
Subject: Monthly Report for October, 2010 and Activities Update
To: Parveen Nur Ahmed <Parveen_nur@yahoo.com>, Azra Raza <azra.raza@yahoo.com>, Syed Madad <syedsmadad@gmail.com>, Khalid Nur <knur@roadrunner.com>, Faisal Hai Rajput <fhr211@aol.com>, Mahvish Zehra Madad <mzmadad1022@yahoo.com>, Khalifa Mansour <kmansourmd@aol.com>, Ghazala Khan <gkhan@gkandassociates.com>, Abdul Hai Rajput <abb535raj@yahoo.com>, Abdul Rashid Khan <arkrashid@yahoo.com>, Sughra Raza <sughra.raza@gmail.com>, Bashir Waraich <dr_bashirwaraich@yahoo.com>, Khalid M Sheikh <khalid.m.sheikh@gmail.com>, Mehar Iqbal <mehar.iqbal@gmail.com>, Tasnim Raza <tasnim.raza@gmail.com>, Ali Hanafi <mahanafi@yahoo.com>, Tanvir Mirza <tanvir_mirza@yahoo.com>, Joshua Mansour <joshua.mansour@gmail.com>, Imran Ali <imranali1932@yahoo.com>, Tehmina Khan <tehkhan@gmail.com>, Tariq Khan <tariq.yaali110@gmail.com>, Yasir Khan <portal002@gmail.com>, Muhammad J Memon <burmem2000@yahoo.com>, Sultan Alidina <salidinamd@gmail.com>, Pervaiz Malik <pmalikmd@gmail.com>, Pashi Ansari <pashi111@yahoo.com>, Tanvir Quddussi <tquddusi786@gmail.com>, Ashvin Domadia <adomadia@gmail.com>, Zubaida Noor Khan <zubbdubb@gmail.com>, Farhat Zubair <farhatzubair@aol.com>, Syed Javed Raza <avmsjraza@yahoo.com>

1. Attached please find the Monthly Report for October, 2010. The analysis & comments
   are as follows:

   -Our net income for the month was $ 1,223,483.20 an increase of 22.16 % over
    October , last year. This net figure includes an adjustment of $ 55,000 for
    one (1) day profit donation to DIL ( Development in Literacy ) on October 17, 2010.
    for Girls education in Pakistan.

   - Our Daily Average for the month was $ 58,261.07 ie above our target range
     of $ 50,000 - $ 55,000 .

   - Our performance in the 2nd half of October was at the record pace of
     $1.6-$1.7 Millions /month,, helped by the market. At the end October, 2010
     DOW was up 6.62 % YTD and NASDAQ up 10.50 % YTD.

   Based upon actual performance, our Net Rate of Return was 24.21 % annualized
   at the end of October, 2010.

2 . US markets continue to advance , after the November elections.
    Economic Data released this week continue to show weakness in economy.

    We remain cautious due to contradiction. We do not anticpate any change
    or shift in our strategy for the rest of 2010 and for the next year.  We will
    invest only 10 -15 % of the pool at any time , during the market hours and

maintain 85- 90 % of the account liquid cash.

We are confirmation our projections for the next year ie $15 -15.5 Millions net income.

3 . Trading results for this month were:

| 11/03/2010 | Wednesday | $ 141,118.92 |
| 11/02/2010 | Tuesday | $  62,964.09 |
| 11/01/2010 | Monday | $  18,350.79 |

4.  I will be travelling for Hajj from Nov 06 - 20, 2010 , and will trade from overseas
    as the travel schedule permits.

Also, Since October 18, 2010, TTM has converted to remote operation.
All Analysts are signing on, posting research & reports, from remote terminals.

TRADE ACCOUNT: 21524959  TTM, Inc.
DAILY PERFORMANCE RECORD
Tuesday, Nov 02,2010

| DAYS TRADED | DATE | PROFIT/LOSS | MONTHLY TOTALS |
|---|---|---|---|
| 1175 | 10/01/2010 | $18,329.71 | |
| 1176 | 10/04/2010 | $11,587.23 | |
| 1177 | 10/05/2010 | $43,951.10 | |
| 1178 | 10/06/2010 | $76,953.48 | |
| 1179 | 10/07/2010 | $83,307.08 | |
| 1180 | 10/08/2010 | $50,946.73 | |
| 1181 | 10/11/2010 | $10,231.55 | |
| 1182 | 10/12/2010 | $7,943.11 | |
| 1183 | 10/13/2010 | $64,843.24 | |
| 1184 | 10/14/2010 | $34,831.70 | |
| 1185 | 10/15/2010 | $78,001.95 | |
| 1186 | 10/18/2010 | $59,342.25 | |
| 1187 | 10/19/2010 | $97,143.01 | |
| 1188 | 10/20/2010 | $91,285.29 | |
| 1189 | 10/21/2010 | $15,830.95 | |
| 1190 | 10/22/2010 | $126,141.11 | |
| 1191 | 10/25/2010 | $70,231.05 | |
| 1192 | 10/26/2010 | $118,645.90 | |
| 1193 | 10/27/2010 | $83,893.21 | |
| 1194 | 10/28/2010 | $49,330.70 | |
| 1195 | 10/29/2010 | $30,712.85 | |

NET PROFIT:        $1,223,483.20

TRADE ACCOUNT: 21524959  TTM, Inc.
MONTHLY PERFORMANCE RECORD
Tuesday, Nov 02,2010

| MONTHLY/YEAR | DAYS TRADED | PROFIT/LOSS | YEARLY TOTALS |
|---|---|---|---|
| 11/2005 | 5 | $4,703.68 | |
| 12/2005 | 21 | $20,762.59 | $25,466.27 |
| | | | |
| 01/2006 | 20 | $19,104.30 | |
| 02/2006 | 19 | $35,594.25 | |
| 03/2006 | 23 | $66,075.85 | |
| 04/2006 | 17 | $63,549.85 | |
| 05/2006 | 16 | $68,720.95 | |
| 06/2006 | 21 | $96,375.14 | |
| 07/2006 | 14 | $73,498.75 | |
| 08/2006 | 19 | $97,692.45 | |
| 09/2006 | 19 | $120,777.83 | |
| 10/2006 | 17 | $120,161.80 | |
| 11/2006 | 21 | $175,388.22 | |
| 12/2006 | 20 | $212,310.92 | $1,149,250.31 |
| | | | |
| 01/2007 | 20 | $266,471.55 | |
| 02/2007 | 19 | $318,168.05 | |
| 03/2007 | 22 | $386,033.57 | |
| 04/2007 | 20 | $484,819.89 | |
| 05/2007 | 22 | $486,301.25 | |
| 06/2007 | 21 | $493,625.08 | |
| 07/2007 | 21 | $500,861.89 | |
| 08/2007 | 23 | $507,649.27 | |
| 09/2007 | 19 | $453,836.38 | |
| 10/2007 | 23 | $896,433.25 | |
| 11/2007 | 20 | $594,090.90 | |
| 12/2007 | 20 | $651,500.86 | $6,039,791.94 |

TRADE ACCOUNT: 21524959  TTM, Inc.
MONTHLY PERFORMANCE RECORD
Tuesday, Nov 02,2010

| MONTHLY/YEAR | DAYS TRADED | PROFIT/LOSS | YEARLY TOTALS |
|---|---|---|---|
| 01/2008 | 22 | $368,711.49 | |
| 02/2008 | 20 | $436,921.43 | |
| 03/2008 | 17 | $389,047.58 | |
| 04/2008 | 21 | $565,283.92 | |
| 05/2008 | 21 | $716,730.06 | |
| 06/2008 | 21 | $570,430.48 | |
| 07/2008 | 20 | $671,933.41 | |
| 08/2008 | 19 | $463,748.81 | |
| 09/2008 | 21 | $785,530.95 | |
| 10/2008 | 23 | $736,585.38 | |
| 11/2008 | 19 | $577,245.74 | |
| 12/2008 | 18 | $776,896.45 | $7,059,065.70 |
| | | | |
| 01/2009 | 20 | $793,093.61 | |
| 02/2009 | 19 | $869,194.34 | |
| 03/2009 | 22 | $1,049,235.45 | |
| 04/2009 | 21 | $1,017,433.92 | |
| 05/2009 | 20 | $945,668.93 | |
| 06/2009 | 22 | $836,062.24 | |
| 07/2009 | 19 | $878,721.75 | |
| 08/2009 | 21 | $637,465.34 | |
| 09/2009 | 20 | $668,722.32 | |
| 10/2009 | 20 | $1,001,479.22 | |
| 11/2009 | 20 | $823,316.21 | |
| 12/2009 | 23 | $880,545.51 | $10,400,938.84 |
| | | | |
| 01/2010 | 19 | $1,122,023.45 | |
| 02/2010 | 19 | $974,192.25 | |
| 03/2010 | 22 | $1,320,344.38 | |
| 04/2010 | 21 | $1,323,079.08 | |
| 05/2010 | 20 | $1,128,802.75 | |
| 06/2010 | 22 | $1,340,796.14 | |
| 07/2010 | 21 | $1,215,202.71 | |
| 08/2010 | 22 | $906,369.34 | |
| 09/2010 | 19 | $883,091.77 | |
| 10/2010 | 21 | $1,223,483.20 | $11,437,385.07 |

TRADE ACCOUNT: 21524959  TTM, Inc.
SUMMARY
October ,2010

1.  Net Capital Gain for this Month            =       $1,223,483.20

2.  Your Share of Capital Gain for this Month

| | | | |
|---|---|---|---|
| KBA/PBA | $169,905.04 | SQM/MFT | $158,830.73 |
| FR/MZM | $16,492.37 | MZM | $32,449.34 |
| AR | $111,834.01 | TR | $23,146.75 |
| SSM | $6,492.56 | AZM | $11,638.89 |
| SAM | $18,205.60 | SZM | $9,573.73 |
| KN/JK | $27,273.59 | Z.BAJJO | $1,204.81 |
| SIMA/N | $1,384.04 | SDIA/N | $2,858.31 |
| FRIA/N | $1,759.19 | ASHA/N | $1,563.30 |
| KM/SM #1 | $58,255.46 | J MNSR | $1,449.48 |
| KM/SM #2 | $6,153.25 | S MNSR | $245.59 |
| MBA/ABA | $81,386.94 | BAAJEES | $1,545.27 |
| GK | $3,234.49 | BW/SW | $7,302.56 |
| AHR/NR | $3,430.64 | IA/AA | $25,429.29 |
| ARK/RR | $2,675.63 | AK/TK | $25,489.39 |
| SR | $27,493.50 | OBA | $3,670.01 |
| SBA | $3,800.29 | YK | $1,552.82 |
| SJR | $5,855.53 | MMN | $9,374.02 |
| EIA | $3,523.46 | ALDNA | $23,086.49 |
| MFTRST | $2,549.02 | AM/PM | $484.94 |
| KS/ES | $3,404.54 | PA | $1,327.08 |
| TQ/AQ | $17,100.52 | MNI | $1,308.85 |
| NZK/IAK | $12,765.71 | AD | $2,069.32 |
| TK | $650.61 | RS | $426.51 |
| FZ | $2,258.65 | AMK #1 | $350.42 |
| SAK | $1,669.41 | AMK #2 | $50.85 |
| MS/FS | $3,514.37 | NZK/AMR | $934.37 |
| MIM | $1,491.93 | SM/PM | $455.79 |
| SBAI/SKA | $992.16 | UNKN | $2,019.36 |
| AHC/MRC | $2,870.10 | SRWW | $1,995.92 |
| TAK | $5,709.07 | SLMW | $1,986.43 |
| AT | $1,121.46 | AMC/MRC | $3,804.64 |
| ADL | $116.99 | MRC/IHC | $9,343.27 |
| EFP | $726.12 | SI/SI | $1,519.26 |
| NGRM | $903.21 | POOL/C | $233,942.02 |
| PSONG | $71.73 | MSC | $1,209.23 |
| IM/PM | $447.31 | SBF | $714.43 |
| ASFM | $1,778.00 | HNTMN | $4,399.77 |
| SH | $4,506.40 | UNKNOWN#3 | $260.52 |

SAB/ALDNA          $333.28          SAL/ALDNA          $333.28

TRADE ACCOUNT: 21524959   TTM, Inc.
SUMMARY, Tuesday, Feb 22 , 2011

AS OF JANUARY 1, 2011 , THE RATE OF RETURN CALCULATED FOR
THE MAIN INVESTMENT POOL (TRADING POOL ) ONLY.  INVESTMENT
POOL "C " BEING MAINTAINED SEPARATELY , AND NOT PARTICIPATING
IN TRADING.

4 . ANNUALIZED RATE OF RETURN ON  $ 30,569,164.10

Return on Investment Level of  $ 39,480.1 K Avg. = $163,008.38  ( 52 % )
Days Traded            = 2              ( Nov 29 ,2010 – Nov 30, 2010 )
Daily Average                      = $81,504.19
Monthly Income Generation Rate    = $ 1,698,003                   Compounded Retu

Return on Investment Level of  $ 39,413.4 K Avg. = $226,617.22  ( 48 % )
Days Traded            = 3              ( Dec 01 ,2010 – Dec 03, 2010 )
Daily Average                      = $75,539.07
Monthly Income Generation Rate    = $ 1,573,730                   Compounded Retu

Return on Investment Level of  $ 39,378.9 K Avg. = $211,839.25  ( 27 % )
Days Traded            = 5              ( Dec 06 ,2010 – Dec 10, 2010 )
Daily Average                      = $42,367.85
Monthly Income Generation Rate    = $ 882,663                    Compounded Retu

Return on Investment Level of  $ 39,914.1 K Avg. = $281,503.95  ( 35 % )
Days Traded            = 5              ( Dec 13 ,2010 – Dec 17, 2010 )
Daily Average                      = $56,300.79
Monthly Income Generation Rate    = $ 1,172,933                   Compounded Retu

Return on Investment Level of  $ 39,785.7 K Avg. = $143,854.32  ( 23 % )
Days Traded            = 4              ( Dec 20 ,2010 – Dec 23, 2010 )
Daily Average                      = $35,963.58
Monthly Income Generation Rate    = $ 749,241                    Compounded Retu

Return on Investment Level of  $ 39,644.2 K Avg. = $223,142.30  ( 28 % )
Days Traded            = 5              ( Dec 27 ,2010 – Dec 31, 2010 )
Daily Average                      = $44,628.46
Monthly Income Generation Rate    = $ 929,759                    Compounded Retu

TRADE ACCOUNT: 21524959   TTM, Inc.
SUMMARY, Tuesday,  Feb 22, 2011

Return on Investment Level of  $ 29,656.1 K Avg. = $307,073.98  ( 52 % )

00051214

Days Traded                          = 5            ( Jan 03 ,2011 – Jan 07, 2011 )
Daily Average                        = $61,414.79
Monthly Income Generation Rate       = $ 1,279,474                                    Compounded Retu

Return on Investment Level of  $  29,905.3 K Avg. = $269,964.92  ( 45 % )
Days Traded                          = 5            ( Jan 10 ,2011 – Jan 14, 2011 )
Daily Average                        = $53,992.98
Monthly Income Generation Rate       = $ 1,124,853                                    Compounded Retu

Return on Investment Level of  $  29,905.3 K Avg. = $197,669.40  ( 41 % )
Days Traded                          = 4            ( Jan 18 ,2011 – Jan 21, 2011 )
Daily Average                        = $49,417.35
Monthly Income Generation Rate       = $ 1,029,528                                    Compounded Retu

Return on Investment Level of  $  29,870.3 K Avg. = $331,093.86  ( 55 % )
Days Traded                          = 5            ( Jan 24 ,2011 – Jan 28, 2011 )
Daily Average                        = $66,218.77
Monthly Income Generation Rate       = $ 1,379,557                                    Compounded Retu

Return on Investment level of  $ 29,419.1 K Avg.

Profit todate
_____        x        Trading days/year
Days traded

$81,046.23                                                                           _____
1
Compounded Return on Avg. Account Value of  $ 61,988.59 K        ( 33 % )            Daily Aver
Monthly Income Generation Rate       = $ 1,688,463


TRADE ACCOUNT: 21524959  TTM, Inc.
PERFORMANCE SUMMARY
Tuesday , February 22 , 2011

Ist Trading Day                          Wednesday , November 23, 2005

| Week # | Ending | Weekly Total | Daily Avg. | Avg. Todate | Best Day |
|--------|--------|--------------|------------|-------------|----------|

Investment Level  = $ 38,853,400 - $ 39,138,300

00051215

| 39 | 10/01/2010 | $ 18,329.71 | $ 18,329.71 | $ 18,329.71 | $ 18,329.71 |
| 40 | 10/08/2010 | $ 266,745.62 | $ 53,349.12 | $ 47,512.55 | $ 83.307.08 |
| 41 | 10/15/2010 | $ 195,851.55 | $ 39,170.31 | $ 43,720.62 | $ 78,001.95 |
| 42 | 10/22/2010 | $ 389,742.61 | $ 77,948.52 | $ 54,416.84 | $126,141.11 |
| 43 | 10/29/2010 | $ 352,813.71 | $ 70,562.74 | $ 58,261.10 | $118,645.90 |

Investment Level = $ 39,136,600 - $ 39,517,600

| 44 | 11/05/2010 | $ 306,805.13 | $ 61,361.02 | $ 61,361.02 | $141,118.92 |
| 45 | 11/12/2010 | $ 273,408.65 | $ 54,681.73 | $ 58,021.37 | $ 53,211.20 |
| 46 | 11/19/2010 | $ 258,671.65 | $ 51,734.33 | $ 55,925.69 | $ 79,167.73 |
| 47 | 11/26/2010 | $ 236,373.97 | $ 59,093.49 | $ 56,592.60 | $ 71,923.15 |
| 48 | 11/30/2010 | $ 163,008.38 | $ 81,504.19 | $ 58,965.12 | $106,858.57 |

Investment Level = $ 39,378,100 - $ 40,418,100

| 48 | 12/03/2010 | $ 226,617.22 | $ 75,539.07 | $ 75,539.07 | $ 96,249.25 |
| 49 | 12/10/2010 | $ 211,839.25 | $ 42,367.85 | $ 54,807.05 | $ 61,661.42 |
| 50 | 12/17/2010 | $ 281,503.95 | $ 56,300.79 | $ 55,381.57 | $ 78,872.61 |
| 51 | 12/24/2010 | $ 143,854.32 | $ 35,963.58 | $ 50,812.63 | $ 71,380.45 |
| 52 | 12/31/2010 | $ 223,142.30 | $ 44,628.46 | $ 49,407.13 | $168,600.00 |

Investment Level = $ 29,469,100 - $ 29,910,300

| 01 | 01/07/2011 | $ 307,073.98 | $ 61,414.79 | $ 61,414.79 | $128,710.32 |
| 02 | 01/14/2011 | $ 269,964.92 | $ 53,992.98 | $ 57,703.89 | $ 76,842.83 |
| 03 | 01/21/2011 | $ 197,669.40 | $ 49,417.35 | $ 55,336.30 | $ 81,068.76 |
| 04 | 01/28/2011 | $ 331,093.86 | $ 66,218.77 | $ 58,200.10 | $ 81,364.98 |
| 05 | 01/31/2011 | $ 81,046.23 | $ 81,046.23 | $ 59,342.42 | $ 81,046.23 |

## RATE OF RETURN CALCULATIONS

Simple Rate of Return $= \dfrac{\text{Average Profit}}{}$ x 100 x Trading days per year

Compounded Rate of Return $= \dfrac{\text{Average Profit}}{\text{Simple Return todate}}$ x 100 x Trading days per year

Average Invested Capital = $18,710,462.0x 1238 + $29,474.1 K x 2 +
$ 29,574.1K x 1 + $ 29,884.1 K x 1 + $ 29,874.1 x1

00051216

$$\frac{\$\,29,905.3\,K \times 5 + \$\,29,910.3\,K \times 3 + \$\,29,890.3K \times 1}{1258 \text{ days traded}}$$

|  |  |  |
|---|---|---|
| Average Profit | = $ 18,886,919.0 | 01/31/11 |
|  | = $ 39,624,970.74 |  |
|  | = $ 31,498.38 | 01/31/11 |
| Rate of Return | = $ 31,498.38       x 100 x 250 |  |
|  | = 42 % |  |

Compounded Return   Avg. Capital   32,885,567       01/31/11
(1160 days)

Avg. Profit        34,009.73        01/31/11

Rate of Return        = $ 34,009.73        x 100 x 250

$$\frac{}{\$\,32,885,567.0}$$

= 26 %

TRADE ACCOUNT: 21524959   TTM, Inc.
SUMMARY- HIGHLIGHTS  RATE OF RETURN
Wednesday , Feb 23 , 2011

1st Trading Day                Wednesday , November 23, 2005
Initial Investment = $ 100,000

Investment Pool - Year End Balances    2005  $    112,733.12    +   12.73 %

1 .  TTM's Worst Loss   =  - 509.00   Nov 27, 2006

Rate of Return todate        Dow Jones    + 2.72 % NASDAQ + 1.78 %

( Based upon Jan , 2011 results – Annual Rate of Return is 25.93 % )

2 . AVG. ANNUALIZED RATE OF RETURN todate

AVG. ANNUALIZED        = 42 %        Recorded since 11/23/05
SIMPLE RETURN todate                ( 1258 days-  $31,498.38Avg.)
( Avg. Investment= $18,886,919.0 )

AVG. ANNUALIZED        = 26%        Recorded since 04/13/06
COMPOUNDED RETURN todate        ( 1160 days - $34,009.73  Avg.)

00051217

( Avg. Investment incl Profits = $32,885,567.0 )

| | | | |
|---|---|---|---|
| 3 . Best Month | $1,340,796.14 | Jun, 2010 (22 days traded) |
| 2nd Best | $1,323,079.08 | Apr, 2010( 21 days traded) |
| Current Income Generation Rate | $1,688,463.00 | per month |
| | | |
| 4 . Best Week | $ 465,091.66 | Ending Feb 04, 2011 |
| 2nd Best | $ 460,226.78 | Ending Jul 23, 2010 |
| This week | $ 331,093.86 | Ending Jan 28, 2011 |
| | | |
| 5 . Best Day | $ 218,669.46 | Jun  18, 2010 |
| 2nd Best | $ 203,271.11 | Jul  20, 2010 |

00051218

TRADE ACCOUNT: 21524959  TTM, Inc.
Friday, Apr 29,2011

**YOUR CAPITAL SHARE/PROFIT - (03/24/2011) -- TOTAL BALANCE :  $64,925,632.07**

| ACCT. | BALANCE | PERCENT | PROFIT GAIN | ACCT. | BALANCE | PERCENT | PROFIT GAIN |
|---|---|---|---|---|---|---|---|
| KBA/PBA | $11,373,155.36 | 17.517% | $218,556.07 | SQM/MFT | $8,284,741.74 | 12.760% | $158,892.07 |
| FR/MZM | $1,064,629.63 | 01.640% | $20,458.81 | MZM | $2,094,697.77 | 03.226% | $40,253.46 |
| AR | $7,102,178.62 | 10.939% | $136,481.41 | TR | $1,446,814.56 | 02.228% | $27,803.20 |
| SSM | $419,113.57 | 00.646% | $8,054.04 | AZM | $698,173.32 | 01.075% | $13,416.68 |
| SAM | $1,122,231.60 | 01.728% | $21,565.74 | SZM | $617,853.94 | 00.952% | $11,873.20 |
| KN/JK | $1,760,588.44 | 02.712% | $33,832.94 | Z.BAJJO | $77,774.06 | 00.120% | $1,494.57 |
| SIMA/N | $89,343.94 | 00.138% | $1,716.91 | SDIA/N | $184,511.96 | 00.284% | $3,545.74 |
| FRIA/N | $113,560.79 | 00.175% | $2,182.28 | ASHA/N | $100,915.32 | 00.155% | $1,939.27 |
| KM/SM #1 | $3,694,563.08 | 05.690% | $71,272.27 | J MNSR | $93,567.92 | 00.144% | $1,798.08 |
| KM/SM #2 | $397,209.94 | 00.612% | $7,633.12 | S MNSR | $15,853.25 | 00.024% | $304.65 |
| MBA/ABA | $7,341,886.79 | 11.308% | $141,087.84 | BAAJEES | $99,751.33 | 00.154% | $1,916.90 |
| GK | $208,795.82 | 00.322% | $4,012.40 | BW/SW | $471,401.16 | 00.726% | $9,058.84 |
| AHR/NR | $221,457.83 | 00.341% | $4,255.72 | IA/AA | $1,216,944.48 | 01.874% | $23,523.24 |
| ARK/RR | $141,221.52 | 00.218% | $2,713.83 | AK/TK | $1,688,982.71 | 02.601% | $32,456.90 |
| SR | $1,774,784.19 | 02.734% | $34,105.74 | OBA | $220,989.24 | 00.340% | $4,246.71 |
| SBA | $236,858.81 | 00.365% | $4,551.68 | YK | $100,238.77 | 00.154% | $1,926.27 |
| SJR | $350,867.59 | 00.540% | $6,788.28 | MMN | $605,119.64 | 00.932% | $11,628.49 |
| EIA | $227,449.35 | 00.350% | $4,370.86 | ALDNA | $2,020,384.44 | 03.112% | $38,825.40 |
| MFTRST | $111,067.17 | 00.171% | $2,134.36 | AM/PM | $62,965.07 | 00.097% | $1,209.99 |
| KS/ES | $112,351.35 | 00.173% | $2,159.04 | PA | $75,334.09 | 00.116% | $1,447.68 |
| TQ/AQ | $1,103,887.58 | 01.700% | $21,213.23 | MNI | $84,490.27 | 00.130% | $1,623.64 |
| NZK/IAK | $824,063.09 | 01.269% | $15,835.89 | AD | $141,009.94 | 00.217% | $2,709.77 |
| TK | $15,626.91 | 00.024% | $300.30 | RS | $27,532.57 | 00.042% | $529.09 |
| FZ | $145,802.31 | 00.225% | $2,801.86 | AMK #1 | $22,620.68 | 00.035% | $434.70 |
| SAK | $107,765.08 | 00.166% | $2,070.90 | AMK #2 | $8,581.84 | 00.013% | $164.92 |
| MS/FS | $226,862.65 | 00.349% | $4,359.58 | NZK/AMR | $60,316.35 | 00.093% | $1,159.09 |
| MIM | $85,370.57 | 00.131% | $1,640.55 | SM/PM | $111,740.94 | 00.172% | $2,147.31 |
| SBAI/SKA | $64,046.56 | 00.099% | $1,230.77 | UNKN | $130,355.59 | 00.201% | $2,505.02 |
| AHC/MRC | $185,272.86 | 00.285% | $3,560.36 | SRWW | $128,842.49 | 00.198% | $2,475.95 |
| TAK | $322,262.01 | 00.496% | $6,731.47 | SLMW | $128,229.69 | 00.198% | $2,464.17 |
| AT | $72,393.26 | 00.112% | $1,391.17 | AMC/MRC | $245,600.58 | 00.378% | $4,719.67 |
| ADL | $26,449.54 | 00.041% | $508.28 | MRC/IHC | $705,577.41 | 01.087% | $13,558.97 |
| EFP | $59,019.41 | 00.091% | $1,128.25 | SI/SI | $98,072.36 | 00.151% | $1,884.64 |
| NGRM | $58,304.51 | 00.090% | $1,120.43 | MSC/MC | $88,635.26 | 00.137% | $1,703.29 |
| PSONG | $2,663.42 | 00.004% | $51.18 | SBF | $95,325.49 | 00.147% | $1,831.85 |
| IM/PM | $55,259.25 | 00.085% | $1,061.91 | HNTMN | $311,331.35 | 00.480% | $5,982.80 |
| ASFM | $114,775.28 | 00.177% | $2,205.62 | UNKNOWN#3 | $16,816.99 | 00.026% | $323.17 |
| SH | $321,585.58 | 00.495% | $6,179.86 | SAL/ALDNA | $55,052.79 | 00.085% | $1,057.94 |
| SAB/ALDNA | $55,052.79 | 00.085% | $1,057.94 | COMO | $54,170.85 | 00.083% | $1,040.99 |
| RYD | $54,170.85 | 00.083% | $1,040.99 | LLA | $21,668.34 | 00.033% | $416.40 |
| ZAN | $54,170.85 | 00.083% | $1,040.99 | SARM/TM | $53,039.26 | 00.082% | $1,019.25 |
| AFT/GT | $191,234.89 | 00.295% | $3,674.93 | LBC | $26,384.14 | 00.041% | $507.02 |
| ARK/RR1 | $31,498.07 | 00.049% | $605.29 | ARK/RR2 | $31,498.07 | 00.049% | $605.29 |
| UNKNOWN#4 | $40,640.32 | 00.063% | $640.32 | SOPS | $20,231.02 | 00.031% | $231.02 |

| TOTAL : | $64,925,632.07 | 100.000% | $1,248,042.68 |
|---|---|---|---|

00051219

TRADE ACCOUNT: 21524959  TTM, Inc. (2/18/2011 )

CAPITAL GAIN TODAY

**7. Capital Gain today:**

| | |
|---|---|
| $1,175,715.98 | (2005 & 2006) |
| $6,039,791.94 | (2007) |
| $7,059,065.70 | (2008) |
| $10,400,938.84 | (2009) |
| $13,762,609.89 | (2010) |
| $1,186,255.97 | (2011 today) |

| ACCT. | CAPITAL GAIN. | ACCT. | CAPITAL GAIN. |
|---|---|---|---|
| KBA/PBA | $193,030.10 | SQM/MFT | $178,080.93 |
| FR/MZM | $19,493.31 | MZM | $38,353.80 |
| AR | $130,850.65 | TR | $26,888.74 |
| SSM | $7,673.95 | AZM | $12,783.51 |
| SAM | $20,548.00 | SZM | $11,312.87 |
| KN/JK | $32,236.27 | Z.BAJJO | $1,424.04 |
| SIMA/N | $1,635.88 | SDIA/N | $3,378.40 |
| FRIA/N | $2,079.29 | ASHA/N | $1,847.75 |
| KM/SM #1 | $68,855.58 | J MNSR | $1,713.22 |
| KM/SM #2 | $7,272.89 | S MNSR | $290.27 |
| MBA/ABA | $115,751.20 | BAAJEES | $1,826.44 |
| GK | $3,823.04 | BW/SW | $8,631.33 |
| AHR/NR | $4,054.88 | IA/AA | $30,056.39 |
| ARK/RR | $2,866.28 | AK/TK | $31,084.84 |
| SR | $32,496.20 | OBA | $4,046.30 |
| SBA | $4,336.87 | YK | $1,835.37 |
| SJR | $6,727.82 | MMN | $11,079.71 |
| EIA | $4,164.58 | ALDNA | $32,980.67 |
| MFTRST | $3,012.84 | AM/PM | $1,026.07 |
| KS/ES | $2,057.15 | PA | $1,568.56 |
| TQ/AQ | $20,212.12 | MNI | $1,547.01 |
| NZK/IAK | $15,088.55 | AD | $2,581.88 |
| TK | $286.13 | RS | $504.12 |
| FZ | $2,669.63 | AMK #1 | $414.18 |
| SM/PM | $1,716.23 | AMK #2 | $157.13 |
| UNKN | $2,386.80 | NZK/AMR | $1,104.39 |
| SRWW | $2,359.10 | SAK | $1,973.17 |
| SLMW | $2,347.88 | MS/FS | $4,153.84 |
| SBAI/SKA | $1,172.69 | MIM | $1,563.13 |
| AHC/MRC | $3,392.34 | AMC/MRC | $4,496.93 |
| TAK | $7,757.41 | MRC/IHC | $11,043.36 |
| AT | $1,325.52 | SI/SI | $1,795.70 |
| ADL | $484.29 | EFP | $1,056.23 |
| NGRM | $1,067.55 | MSC/MC | $1,601.60 |
| PSONG | $78.78 | SBF | $1,745.40 |
| IM/PM | $906.11 | HNTMN | $5,700.46 |
| ASFM | $2,101.53 | UNKNOWN#3 | $307.92 |
| SH | $5,742.43 | SAL/ALDNA | $1,008.01 |
| SAB/ALDNA | $1,008.01 | COMO | $991.87 |
| RYD | $991.87 | LLA | $396.75 |
| ZAN | $991.87 | SARM/TM | $971.15 |
| AFT/GT | $3,501.50 | LBC | $377.41 |

00051220